# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

AT BECKLEY

* * * * * * * *

JAMES RIVER EQUIPMENT   *

VIRGINIA, LLC,          *

    Plaintiff           *   Civil Action No.

    vs.                 *   5:13-cv-28160

JUSTICE ENERGY          *

COMPANY, INC.,          *

    Defendant            *

* * * * * * * *


DEPOSITION OF

STEPHEN W. BALL

March 14, 2019


Any reproduction of this transcript is prohibited

without authorization by the certifying agency.


Sargent's Court Reporting Service, Inc.
1-800-727-4349

2

1                          DEPOSITION

2                              OF

3      STEPHEN W. BALL, taken on behalf of the Defendant

4      herein, pursuant to the Rules of Civil Procedure,

5      taken before me, the undersigned, Bradley Scott, a

6      Court Reporter and Notary Public in and for the State

7      of West Virginia, at the law offices of Carey, Scott,

8      Douglas & Kessler, PLLC, 707 Virginia Street, East 901

9      Chase Tower, Charleston, West Virginia on Thursday,

10     March 14, 2019 beginning at 10:07 a.m.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

3

1                    A P P E A R A N C E S

2

3     FRED B. WESTFALL, JR., ESQUIRE

4     Assistant United States Attorney

5     300 Virginia Street East

6     Room 4000

7     Charleston, WV  25301

8         COUNSEL FOR UNITED STATES

9

10    MICHAEL W. CAREY, ESQUIRE

11    Carey, Scott, Douglas & Kessler, PLLC

12    901 Chase Tower

13    707 Virginia Street East

14    Charleston, WV  25301

15        COUNSEL FOR DEFENDANT

16

17    JOHN F. HUSSELL, IV, ESQUIRE

18    Wooton, Davis, Hussell & Ellis

19    300 Summers Street

20    Suite 1230

21    Charleston, WV  25301

22        COUNSEL FOR DEFENDANT

23

24

4

1                          I N D E X

2

3    WITNESS: STEPHEN BALL

4    EXAMINATION

5        By Attorney Westfall                    7 - 76

6    EXAMINATION

7        By Attorney Carey                      76 - 77

8    DISCUSSION AMONG PARTIES                    77 - 78

9    CERTIFICATE                                      79

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

5

1                              <u>EXHIBIT PAGE</u>

2

3                                                      PAGE

4      <u>NUMBER</u>    <u>DESCRIPTION</u>                      <u>IDENTIFIED</u>

5      1        Financial Statement of Debtor          8

6      2        Balance Sheet 12/31/16                42

7      3        Balance Sheet 12/31/17                42

8      4        Property Return for Justice/

9               Bluestone                            52

10     5        Equipment list as of 1/21/15         60

11     6        Depreciation lists 2014-2017         61

12     7        Revised property list March 2019     72

13

14

15

16

17

18

19

20

21

22

23

24

6

1                         OBJECTION PAGE

2

3    ATTORNEY                                    PAGE

4                         NONE MADE

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

7

S T I P U L A T I O N

--------------------------------------------------------

(It is hereby stipulated and agreed by and between

counsel for the respective parties that reading,

signing, sealing, certification and filing are not

waived.)

--------------------------------------------------------

P R O C E E D I N G S

--------------------------------------------------------

STEPHEN BALL,

CALLED AS A WITNESS IN THE FOLLOWING PROCEEDING, AND

HAVING FIRST BEEN DULY SWORN, TESTIFIED AND SAID AS

FOLLOWS:

---

EXAMINATION

---

BY ATTORNEY WESTFALL:

    Q.   Would you state your name, please?

    A.   Stephen Ball.

    Q.   Mr. Ball, my name is Fred Westfall.  And I

represent the United States in this case.  Anytime if

you do not hear or understand a question that I ask of

you, let me know.  I'll be happy to repeat or rephrase

the question for you.

8

1          We're taking your deposition.  Have you ever

2    been deposed before?

3          A.    Yes, sir.

4          Q.    So the general rules are you have to give

5    verbal responses to the questions because the court

6    reporter can't record gestures or nods of the head.

7    And if you, at any time, you need to take a break.  If

8    you let me know, we'll be happy to take a break.

9          Do you understand that?

10         A.    I do.

11         Q.    Okay.

12         Can you --- you've been furnished as a

13   witness in our --- in the James River Equipment

14   Virginia, LLC versus Justice Energy Company,

15   Incorporated case in connection with our United States

16   inquiring on the certain financial information.  And I

17   want to show you what's been marked as Exhibit Number

18   1 and have you just take a look at that for just a

19   moment, if you would, please.

20                         ---

21              (Whereupon, United States Exhibit 1,

22              Financial Statement of Debtor, was

23              marked for identification.)

24                         ---

9

1                    THE WITNESS:   I forgot my glasses.

2                    ATTORNEY WESTFALL:   Be my guest.

3                    THE WITNESS:   They're just down the

4    hall.   I'm sorry.

5                    ATTORNEY WESTFALL:   We'll just take a

6    break.

7                              ---

8    (WHEREUPON, A PAUSE IN THE RECORD WAS HELD.)

9                              ---

10   BY ATTORNEY WESTFALL:

11       Q.   Would you take a look at page six of Exhibit

12   1, please?

13       A.   Okay.

14       Q.   Is that your signature on page number six?

15       A.   It is.   Yes, sir.

16       Q.   And I notice in looking at your title,

17   you're listed as Vice President and then General

18   Counsel of Justice Energy Company, Incorporated.   Is

19   that your position?

20       A.   Yes, sir.

21       Q.   Let me just ask you just a couple questions

22   about your educational background.   Where did you go

23   to undergraduate school?

24       A.   I graduated from Marshville University in

10

1    1997 with a degree in finance.

2         Q.    And where did you attend law school?

3         A.    I graduated from West Virginia University

4    College of Law in 2001.

5         Q.    Have you ever been engaged in the private

6    practice of law outside of a corporate setting?

7         A.    No, sir.

8         Q.    And when --- I take it you're licensed to

9    practice law.

10             Is that correct?

11        A.    Yes.

12        Q.    And when were you first licensed?

13        A.    2001.

14        Q.    And have you always been engaged in the

15   corporate practice of law so to speak since your

16   graduation from law school?

17        A.    Yes.

18        Q.    And where were you employed after law

19   school?

20        A.    My first job was with Blue Stone Industries,

21   Inc., which is also owned by the same owners of

22   Justice Energy.  Started as assistant CFO and general

23   counsel.

24   Q.   Do you have a --- are you a CPA by chance?

11

1      A.    No, sir.

2      Q.    Let's take a look at Exhibit 1.  I want to

3 just ask some general questions first.  In section one

4 on page one of Exhibit Number 1, it indicates that

5 Justice Energy Company Incorporated is a coal mining

6 business.  Is Justice Energy still involved in coal

7 mining?

8      A.    Yes.

9      Q.    And can you tell me what mines that it

10 currently mine coal in?

11      A.     It currently operates what is known as the

12 Red Fox Surface Mine.  It's actually located in

13 McDowell County, West Virginia.  But the closest town

14 is Bishop, Virginia.  It's right on the state line.

15      Q.    Does Justice Energy have any other coal

16 mines other than Red Fox?

17      A.    No.

18      Q.    Does Justice Energy actually own Red Fox?

19      A.    No.

20      Q.    Who owns Red Fox?

21      A.    The Red Fox mine has a few different

22 components to it.  Typically with a coal mine, you

23 have the mining permit.  You have the coal reserves

24 and then you have equipment associated with that.  The

12

1    mining permit is in the name of Blue Stone Coal

2    Corporation.   The reserves are owned by separate

3    company that's unrelated, it's called Rowland Land

4    Company.

5             And it's leased to an affiliate of Justice

6    Energy called James C. Justice Companies, LLC.   And

7    Justice Energy operates the coal mine.   It does own

8    some of its own equipment but a lot of that equipment

9    is provided to it by affiliate entities.

10        Q.    And who are those affiliate entities?

11        A.    The primarily --- and in fact I think it's

12   the only other entity, Blue Stone Resources, Inc.

13   provides most of the equipment to Justice Energy

14   Company.

15        Q.    Let me kind of --- we talked about a lot of

16   different companies and I want to try and understand

17   the relationships that exist with the companies.   So

18   when we talk about Justice Energy, who owns Justice

19   Energy.

20        A.    Its parent company is JCJ Coal Group, LLC.

21        Q.    And who owns JCJ Coal Group, LLC?

22        A.    Blue Stone Mineral, Inc.

23        Q.    And who owns Blue Stone Mineral, Inc.

24        A.    Blue Stone Resources, Inc.

13

1        Q.    And who owns Blue Stone Resources, Inc.

2        A.    James C. Justice, II and James C. Justice,

3    III.

4        Q.    And they own them in their individual

5    capacities.

6              Is that correct?

7        A.    Yes, sir.

8        Q.    Now going backwards for just a moment to Red

9    Fox.  I just want to make sure I understand.  The mine

10   you said was actually owned by one entity or person.

11       A.    The mining permit is in the name of Blue

12   Stone Coal Corporation.

13       Q.    Who owns Blue Stone Coal, Corp.?

14       A.    Blue Stone Industries, Inc.

15       Q.    And who owns Blue Stone Industries, Inc.?

16       A.    Blue Stone Mineral.

17       Q.    Okay.

18             And you said the reserves are owned by ---?

19       A.    James C. --- I'm sorry.  James C. Justice

20   Companies, LLC.  I'm sorry.  They're leased.  The

21   leasee is James C. Justice Companies, LLC.  The actual

22   owner is, we refer to them as Rowland Land Company.  I

23   think they formed a special purpose entity for

24   purposes of owning those reserves.  That its title is

1   RLC, TN, LLC.

2       Q.   And Rowland Land Company and R --- let me

3   just make sure I get the initial right, R --- I think

4   you said was RLC, TN?

5       A.   Yes, sir.

6       Q.   Are they related in any way to any of the

7   other companies either Blue Stone Mineral, Blue Stone

8   Resources, James C. Justice, JCJ Coal Group, anything

9   like that?

10      A.   No, sir.

11      Q.   Okay.

12           So we talked about the reserves in the

13  permit.   Who actually owns the mine?

14      A.   Just so we're on the same page ---?

15      Q.   The real estate for the mine.

16      A.   So the surface ---.

17      Q.   I tell you ---.

18      A.   I'm just --- I'm just trying to ---.

19      Q.   Yeah, let me try to clarify this.   Is Red

20  Fox a surface mine or a deep mine?

21      A.   It is a surface mine.

22      Q.   Okay.  All right.

23           And so we talk about the reserves.   Are

24  those the surface rights or are they separate from

15

1    being reserves?

2        A.    Can I give you a background on how we view

3    it and --- 'cause I just don't want us to talk past

4    one another?

5        Q.    That's perfectly fine.

6        A.    Typically when we receive a lease to mine

7    coal with it comes the rights to use the surface to

8    remove that coal.  And so I don't know specifically

9    who owns those surface.  But it is my understanding

10   that RLC, TN owns the surface and then provides us the

11   right to use the surface through our coal lease.

12       Q.    Okay.

13             And you said the equipment that's used to

14   mine the coal, some is actually owned by Justice

15   Energy and some is owned by other entities?

16       A.    Yes.

17       Q.    And who was the other entities that furnish

18   equipment to the Red Fox mine?

19       A.    Blue Stone Resources, Inc.

20       Q.    Anybody else?

21       A.    That's it.

22       Q.    Okay.

23             And at this time does Justice Energy have

24   either made leases, rights, or any other ownership of

1    any kind on any mines other than Red Fox?

2        A.   No.

3        Q.   Okay.

4             Let's take a look at section two on page

5    one, of Exhibit 1 for just a moment.  According to

6    Exhibit Number 1, it looks like that, well we already

7    discussed that, but Justice Energy is a wholly owned

8    subsidiary of JCJ Coal Group, LLC.

9             Is that correct?

10       A.   Yes, sir.

11       Q.   And looking at 5b on Exhibit 1, it says that

12   James C. Justice, III is the President.

13            Is that correct?

14       A.   Yes, sir.

15       Q.   And under 5c, you're listed next.  And what

16   is your position with Justice Energy?

17       A.   Vice President and General Counsel.

18       Q.   And the third person listed is James T.

19   Miller. And it looks like he's listed as the

20   Treasurer.

21            Is that correct?  Secretary and Treasurer.

22       A.   That's correct, yes.

23       Q.   Are there any other officers, corporate

24   officers, for Justice Energy?

17

     A.   No.

     Q.   Let's talk a little bit about Mr. Justice,
III, and his role in the company.  What is his role?
I mean, as President, what does he do?

     A.   He oversees the operations of the company.

     Q.   And is he also an officer of any of the
other companies in this chain that goes up through to
himself as being a part owner?

     A.   He is, yes.

     Q.   What other companies is he an officer of?

     A.   He generally serves as the President of all
of the companies so for Blue Stone Resources and Blue
Stone Mineral, Inc.  Both corporations he serves as
the president.  Even our LLC, we --- and our operating
agreements provide the ability to nominate officers.
So we also have traditional officer names in our LLCs.
So he's also the President of James C. Justice
Company, LLC and JCJ Coal Group, LLC.

     Q.   And I take --- I know we talked about the
owner being his father, James C. Justice, II.  I'm
assuming he's been owner.  He's not an officer at any
of these companies at the moment.

          Is that correct?

     A.   That's correct.

18

1    Q.    Let's talk about Mr. Miller for just a

2    moment. Is he an officer at any of the other

3    companies?

4    A.    He is, yes.

5    Q.    And what other companies?

6    A.    Generally speaking, we have the same

7    officers in these companies.  For Mr. Miller, it does

8    vary occasionally that he's either secretary or

9    treasurer.  He's not always both.  Without having that

10   in front of me, I don't want to misspeak but he

11   generally will be either secretary or treasurer or

12   both in all of the --- the same entities.

13   Q.    Let's confine it for just a moment to

14   Justice Energy, what does Mr. Miller do as Secretary

15   and Treasurer of Justice Energy?

16   A.    Mr. Miller is currently not engaged in any

17   day to day activities with Justice Energy.  He's a

18   long time employee for the Justice family and all of

19   their other operations.  And he traditionally, has

20   been listed as either secretary or treasurer.  He's an

21   accountant by trade.

22   Today, most of his activities either relate

23   to the Greenbrier Hotel or there are a few coal

24   businesses in Kentucky and Virginia that he's

19

1   overseeing the accounting on.  But he's not engaged in

2   anything with Justice Energy on a day to day basis.

3       Q.   Okay.

4            And I don't mean to make light of this but

5   basically I take it that his role as secretary and

6   treasurer of Justice Energy is basically more or less

7   ceremonial.

8       A.   That's correct.

9       Q.   Let go to page 7c for just a moment.  Excuse

10  me section 7c on page three of Exhibit Number 1 for

11  just a moment.  You have it listed there as $1.23

12  million.  And I'm taking that's the civil penalty

13  involved in this case.

14           Is that correct?

15      A.   Yes, sir.

16      Q.   Are there any other judgements or liens

17  against Justice Energy other than the civil penalty?

18      A.   There are --- there are no other judgements

19  that I'm aware of.  As a subsidiary --- indirect

20  subsidiary, Blue Stone Resources, there are some liens

21  with Blue Stone Resources credit facilities that could

22  apply to Justice Energy.

23      Q.   And when you say credit facilities, I take

24  it these are entities that make loans to Blue Stone

20

1    Resources.

2        A.    Correct.

3        Q.    And when you talk about the type of credit

4    for Blue Stone Resources, just generally, what kinds

5    of credit was extended that might potentially relate

6    to or pertain to Justice Energy?

7        A.    So the equipment that Blue Stone Resources

8    owns that's used at the Justice Energy facility, all

9    of that equipment has been financed by various

10   equipment financing companies.  And so they would have

11   --- and I think most of those are purchase mining type

12   liens.  Some of the other ones are kind of traditional

13   term debt where there's just a security agreement.

14   And there's a pledge of collateral that has a blanket

15   that applies to equipment and fixtures.

16            That would be --- Blue Stone Resources has,

17   I think there's two term loans that have those type of

18   security agreements associated with them.

19       Q.    Kind of a cross collateral type arrangement?

20       A.    No ---.

21       Q.    Maybe that's too simplistic, I'm sorry.  I

22   don't mean to be ---.

23       A.    No, no, no.  It's not too simplistic.  It's

24   just that, it's a real general --- it's a real broad

21

1    security agreement that did not attempt to

2    specifically list items of machinery or equipment or

3    fixtures.  It's just one of those that says in all

4    fixtures and equipment and inventory associated

5    therewith.

6             And so, I mean, I think it can be opened to

7    interpretation, whether it's specific or not.  But

8    there's definitely some Blue Stone Resources

9    collateral agreements out there that have that type of

10   language in it.

11       Q.   Okay.

12            Let's take a look at page ten or excuse me,

13   page four of Exhibit Number 1, section five item

14   number ten.  Under real estate it says none.  And I

15   think we already gone through this but does Justice

16   Energy actually own any true real estate?

17       A.   No.

18       Q.   Does Justice Energy have its own office

19   located somewhere?

20       A.   No.  There's a little mine office that's at

21   the mine site.  It's equivalent of a single wide

22   trailer.  But typically we lease those from a leasing

23   company.

24       Q.   So, just so I make sure, Justice Energy does

22

1    not have its own corporate headquarters anywhere.

2          Is that correct?  Physically, physical

3    corporate headquarters.

4          A.    No.

5          Q.    Now, I notice, also is going back to page

6    one of Exhibit Number 1, that in terms of the business

7    address for Justice Energy is 302 South Jefferson

8    Street in Roanoke, Virginia.  Who else is located at

9    that particular address?

10         A.    That's the address where Blue Stone

11   Resources is operated out of.  And so to the extent,

12   Justice Energy has any accounting or anything like

13   that, that's all done out of the 302 South Jefferson

14   location.  And Blue Stone Resources as the ultimate

15   parent company provides those services to their

16   subsidiaries.

17         There are other --- other coal companies own

18   by the Justice family that operates out of there.

19   There's several of them.  Southern Coal Corporation,

20   Kentucky Fuel Corporation, A&G Coal Corporation,

21   Virginia Fuel Corporation.

22         Q.    So Blue Stone Resources supplies, for

23   example I'm going to assume.  Well maybe I won't

24   assume.  Does Blue Stone Resources supply like all of

23

1    the administrative payroll and financial services

2    needed by Justice Energy Company?

3        A.    Yes, they do.

4        Q.    And Justice Energy Company does not have any

5    of its own employees who supply or perform those

6    services.

7        A.    It does not.  That's correct.

8        Q.    Does Justice Energy Company have any actual

9    employees?

10       A.    Yes.  It has some employees that work at the

11   mine site.

12       Q.    And what types of employees at the mine site

13   does Justice Energy have?

14       A.    It would be the equipment operators for the,

15   you know, the trucks, the bulldozers, the coal

16   loaders, mechanics associated with those machines.  It

17   would be hourly labor type employees.

18       Q.    In terms of the supervisory personnel at

19   just --- at the Red Fox, I guess it's the Red Fox mine

20   is what we talked about.  Are there any supervisory

21   employees employed by Justice Energy Company?

22       A.    The foremen are employed by Blue Stone

23   Industries, Inc.

24       Q.    Okay.

24

1          Are there any professional like engineers or

2    any other professional people employed by Justice

3    Energy Company?

4          A.    No.

5          Q.    Who actually prepares --- well let me go

6    back and ask the question this way, are there any

7    state or federal tax returns prepared for Justice

8    Energy Company?

9          A.    They are part of the consolidated tax

10   returns. So there are no standalone tax returns for

11   Justice Energy Company.

12         Q.    And when you say consolidated, how are they

13   consolidated?

14         A.    Blue Stone Resources, Inc. files a

15   consolidated tax return for itself and all of its

16   subsidiaries.  And so they are included, they being

17   Justice Energy, is included in the Blue Stone

18   Resources tax return.

19         Q.    And is Blue Stone Resources, is it --- is

20   its tax return part of any other consolidated returns?

21         A.    No.  It is a C corporation and it files ---

22   other than for its subsidiaries, it files as a

23   standalone.

24         Q.    Let's go to page five, Exhibit Number 1,

25

1    section 6, item number 13 on bank accounts.  I'm

2    looking at this Exhibit Number 1 at that particular

3    location.  There's only one bank account listed.  It's

4    with BB&T.  Is this a payroll account?

5         A.   I think that's its primary purposes.  I

6    don't think that it's limited to only being a payroll

7    account but that is its primary purpose.

8         Q.   And when the actual amount of funds put into

9    account to make payroll for the employees, who

10   furnishes those funds?

11        A.   Typically those would come from Blue Stone

12   Resources, Inc.

13        Q.   Does Justice Energy put any of its own

14   funds into the account?

15        A.   No.

16        Q.   Does Justice Energy have any --- does it

17   ever generates its own revenues?

18        A.   The coal that Justice Energy mine is sold

19   through an affiliate, Blue Stone Coal Sells

20   Corporation. And Blue Stone Coal Sells Corporation,

21   when they receive the revenues from the coals sold,

22   that would be provided by Justice Energy either

23   directly or through Blue Stone Resources to help

24   Justice Energy fund their operations.

26

1          Currently, Justice Energy operates at a

2     deficit.  It's losing money each month.  So its

3     shortfall is made up by Blue Stone Resources.

4          So I guess in a way, it does put money in

5     its accounts by the coal that it sells.  But

6     currently, it's operating as a deficit.

7          Q.   What type of coals do you mine at the Red

8     Fox mine?

9          A.   It's what's known as midvol or medium

10    volatile coking coal, metallurgical coal.

11         Q.   That's still a pretty good market for

12    metallurgical coal compared to the others.

13         Is that correct?

14         A.   Yes.

15         Q.   I don't know much about the coal business

16    but I do know a little bit.  Metallurgical coal seems

17    to be doing pretty well.

18         Let's take a look at page six of Exhibit

19    Number 1 for just a moment.  I'd like to go over, on

20    the right hand column there where it says expense

21    items and ask some questions about that.  Item number

22    30 shows a rent paid by Justice Energy of $118,187.45.

23    What's the rent for?

24         A.   It's for a rail siding where coal is loaded

27

1    on the Norfolk Southern Railway.  There's an annual

2    rental that's due with that.

3         Q.    And is that paid to Norfolk Southern?

4         A.    Yes.

5         Q.    And let's look at item number 37 insurance.

6    What --- for $217,202.80.  What's that insurance for?

7         A.    The Blue Stone Resources group of companies

8    has a group insurance policy for general liability,

9    property, Workers' Comp.  It's a group policy and that

10   total amount is allocated out to the various operating

11   subsidiaries.

12             Ideally, you know, should be proportionate

13   to the amount of coal they're producing is how we

14   typically try to do that.  And so that is Justice

15   Energy's allocation of that insurance expense.

16        Q.    And the miscellaneous expenses on item

17   number 38.  Can you just kind of give me a general

18   idea of what that covers?

19        A.    For it to fall in to a miscellaneous

20   category, and I can't remember this specifically off

21   the top of my head, but that generally is just

22   something that is small that doesn't fall into one of

23   these categories above.  Or into the categories of our

24   --- one of the categories of our internal financial

28

1    statement.

2          But if it--- even if it doesn't fit in to

3    one of those categories, if it would exceed say

4    $25,000 or $50,000, we would create a name for that so

5    we would know what it is.  This is for very small

6    nominal things.

7          Q.    Okay.

8                Let's go to the last page of Exhibit Number

9    1. It's an attachment that deal with question 11 and

10   it talks about some equipment.  And it deals with

11   equipment that was apparently financed through

12   Caterpillar Financial Services.  And just so I make

13   sure I understand, is this when the company was

14   acquired from and I don't know how to pronounce that,

15   it looks like Mechel, M-E-C-H-E-L O-A-O.  The company

16   held certain mining equipment that was collateral for

17   loans to Caterpillar Financial Services.

18               After Justice Energy was acquired from

19   Mechel, did it have the Caterpillar equipment or I

20   should say the equipment that was financed by

21   Caterpillar for any period of time?

22         A.    I --- yes.  Yes.

23         Q.    Okay.

24               How long --- well let me ask the question

29

1   this way.  When were the items surrendered to

2   Caterpillar Finance to satisfy the loan obligations?

3        A.   I can't recall the exact date but it was

4   very soon after the reacquisition.  And no one can

5   pronounce that name by the way so it gets pronounced

6   five different ways.  So, I'll say it three different

7   ways while we're talking about.

8        Q.   Okay.

9        A.   At the time of the reacquisition, Mechel had

10  fallen behind with all of their creditors.  And the

11  two big ones, financially speaking, were Caterpillar

12  Financial and Komatsu Financial.  Two of which that

13  the Justice organization does a lot of business with

14  and other areas of business as well.

15            And so there was some interest in getting

16  those two accounts cleared up so we could move forward

17  from a business standpoint.

18            And the equipment, it was easier to

19  surrender the equipment than try to figure out a way

20  to pay off the loans.  Because they were severely

21  under water and if it weren't for our overall

22  relationship with Caterpillar Financial and Komatsu,

23  probably would not have been able to get those deals

24  done.  But they were somewhat --- they were somewhat

30

1    of an accommodation with us because of the ongoing

2    business.

3        Q.   So when was Justice Energy acquired from

4    Mechel or however you pronounce the name of the

5    company?

6        A.   Yeah.  February of 2015.

7        Q.   And looking at again on the last page of

8    Exhibit Number 1, at the end it says currently the

9    equipment used as the Company's Red Fox site is owned

10   by related parties that are rented to the company on

11   an intercompany basis.  And I think we already talked

12   about the companies that are furnishing the equipment

13   to Red Fox.

14           Is that correct?

15       A.   Yes.

16       Q.   And does Justice Energy actually pay any

17   rental user fees or any other kind of --- or provide

18   any other compensation to the companies that are

19   basically renting the equipment to Justice Energy?

20       A.   Not currently.  In the ordinary course or in

21   a typical situation, we would do that.  But because

22   the mine is not generating excess cash flow currently,

23   that's not being done.

24       Q.   How long has Justice Energy been running at

31

1    a loss?

2        A.    Justice Energy was idle at the time of the

3    reacquisition in 2015.  We briefly operated it.  There

4    were some --- there were some coal stockpiles there.

5    The coal, the quality was really bad because it had

6    set there for a very long time.  But we --- we loaded

7    some of that coal out in 2016 but didn't really

8    operate the mine.

9            And then the mine was completely idle until

10   2018.  And so it's only been operating in total for

11   about ten months now.  And all of those months now

12   have been at a deficit.  The production hasn't been

13   what we expected it to be.

14       Q.    And for the ten months, are we talking about

15   ten months since what period of time?

16       A.    So they --- the Justice Energy mine started

17   around --- I think we started hiring men back in late

18   February of 2018.  And the mine --- normally takes six

19   to eight weeks to get a mine started up.  So I think

20   that it started production probably late April 2018.

21       Q.    So from January of 2016 up until February of

22   2018, was the mine, the Red Fox mine, operational?

23       A.    No, other than selling some of those coal

24   stockpiles that I mentioned.  And so there were some

32

1    people there doing that.  It was not otherwise

2    operational.

3        Q.    Again, I'm going to ask some additional

4    questions.  If I seem to be repetitive, I apologize.

5    So the accountants for Justice Energy, those are

6    actually supplied by the Blue Stone group.

7            Is that correct?

8        A.    Yes.

9        Q.    Okay.

10           And who are on the Board of Directors for

11   Justice Energy?

12       A.    James C. Justice, III and Jillean, that's

13   spelled J-I-L-L-E-A-N, Justice.

14       Q.    And we're talked a little bit about the

15   employees of Justice Energy.  The employees that are

16   currently working for Justice Energy had been there

17   roughly since February of 2018.

18       A.    Yes.

19       Q.    Do you know how many employees that are

20   actually employed there now?  Just roughly.

21       A.    Yeah, the last time I checked it was

22   approximately 30.

23       Q.    Does Justice Energy have any pension plans

24   of any kind?

33

1      A.   The employees of Justice Energy are part of

2  the United Mine Workers bargaining unit.  And so

3  there, there is some legacy liability owed to the

4  United Mine Workers' pension plan.  So that's all

5  governed by their CBA.  Some of the --- there's a

6  distinction if employees start after a certain date.

7  They are not eligible for the pension plan but they

8  have a 401(k) available to them.  But that's all

9  dictated by the collective bargaining agreement.

10      Q.   And is there a collective bargaining

11  agreement between the UMWA and Justice Energy or is

12  between the UMWA and another entity?

13      A.   It's directly with Justice Energy.  To be

14  honest with you, that the real reason why Justice

15  Energy continues to operate.

16      Q.   At a deficit?

17      A.   There would be a larger deficit if they

18  stopped operating.

19      Q.   Okay.

20           Do any of the insurance policies of Justice

21  Energy --- well I think you said the insurance is

22  actually provided through one of the Blue Stone

23  companies to Justice Energy.

24           Is that correct?

34

1        A.   Blue Stone Resources, Inc. is the primary

2    insured.   But there's a schedule of additional

3    insureds. And Justice Energy is one of those

4    additional insureds.

5        Q.   Does Justice Energy have any insurance

6    policies or have any ownership rights in any insurance

7    policies that have a cash value?

8        A.   No.

9        Q.   Does Justice Energy ever have any

10   stockholder meetings or Board of Director meetings?

11       A.   We do --- we do agreements in lieu of

12   meetings. Where it's a closely held business.   Jillean

13   is James C. Justice, III's sister.   There they work

14   together in a lot of the family's businesses.   So I

15   mean we have had not necessarily Justice Energy but

16   the family occasionally will have a board meeting but

17   it's not common.   Typically, we dispense with the

18   annual requirements via agreement in lieu of meeting.

19       Q.   So they just basically sign a document that

20   says more or less we had a meeting on paper?

21       A.   Yes.

22       Q.   Okay.

23            And in terms, of corporate minutes, just

24   Justice Energy have any separate corporate minutes of

35

1    any kind?

2        A.    No, just those agreements in lieu of

3    meetings that we just discussed.

4        Q.    And other than the BB&T account, are you

5    aware of any other bank accounts that's owned by

6    Justice Energy?

7        A.    No.

8        Q.    Does Justice Energy have any ownership

9    interest in any kind of foreign bank accounts or

10   foreign investment accounts of any kind?

11       A.    No.

12       Q.    In fact, does Justice Energy have any

13   investment accounts of any kind?

14       A.    No.

15       Q.    Does Justice Energy own any stocks or bonds?

16       A.    No.

17       Q.    And what about reclamation bonds?  Does

18   Justice Energy have any reclamation bonds?

19       A.    The bonds are in --- the bonds are in the

20   name of Blue Stone Coal Corporation, the permittee.

21   And it's part of what I'll describe as a broader or

22   global bonding program for all of the Blue Stone

23   mining companies.

24       Q.    Are those cash bonds or are they surety

36

1    bonds?

2         A.    They're surety bonds.

3         Q.    And who is the surety involved or are there

4    --- was there more than one?

5         A.    There it's primarily a group called Lexon.

6    My only hesitation is I know globally, we have a

7    couple other smaller bonding companies.  I don't think

8    they related to Justice Energy though.

9         Q.    Does Justice Energy have any certificates or

10   deposits of any kind?

11        A.    No.

12        Q.    Does it have any safety deposit boxes?

13        A.    No.

14        Q.    I may have asked this and forgive me but

15   does Justice Energy own any real estate?

16        A.    No.

17        Q.    And does Justice Energy have any leases of

18   any kind?  Either real estate or coal?

19        A.    No.

20        Q.    Does Justice Energy have any credit cards?

21        A.    No.

22        Q.    And does Justice Energy have any letters of

23   credit?

24        A.    No.

37

1      Q.    Does Justice Energy have any accounts

2   receivable?

3      A.    No.

4      Q.    And does anyone owe debts to Justice Energy?

5      A.    No.

6      Q.    Now we talked about on the mine site that

7   there's like a one of these portable office buildings,

8   I believe.  Or something like that.  Is there really

9   any office equipment or anything like that in that

10  particular mobile office site or that office site

11  that's on the coal ---

12     A.    No.

13     Q.    --- on the mine, I'm sorry.

14     A.    I'm sorry for talking over you.

15     Q.    That's all right.

16     A.    No.  Typically we have a mine site to

17  satisfy regulatory.  Have to have a phone line and a

18  place to have meetings if a safety meeting is

19  required.  So it's more for that purpose but it's not

20  a typical office in the sense of, you know, like a

21  bunch of computer equipment and office, you know,

22  office furniture, things like that.

23     Q.    And I know this is going to sound kind of

24  weird but I need to ask you this question so forgive

38

1    me.  Does Justice Energy have like any personal

2    property like antiques, jewelry, watches, coins, you

3    know, gold, diamonds, or anything like that?

4         A.   No.

5         Q.   Okay.

6              And I think we might have covered this but

7    Justice Energy doesn't have any bonds of any kind.

8    Does it?

9         A.   No.

10        Q.   Does Justice Energy have any lawsuits that

11   are pending against anybody?

12        A.   No.

13        Q.   And is Justice Energy other than in this

14   particular case, does it have any lawsuits against it?

15        A.   I don't believe so.

16        Q.   Does Justice Energy have any contracts to

17   either sell coal or produce coal with anyone?

18        A.   No.

19        Q.   And I take it Justice Energy doesn't have

20   any contracts with either the federal or state

21   government?

22        A.   No.  Just with the caveat of --- well no

23   it's not the permittee.  Sometimes people view mining

24   permits but it doesn't have a mining permits so no.

39

1      Q.    Because Justice Energy is not the permittee

2  that --- for mining the coal there at the Red Fox

3  site.

4      A.    Correct.

5      Q.    Does Justice Energy have any rental income?

6      A.    No.

7      Q.    And I think we may have already covered

8  this, does Justice Energy have any liens against it?

9      A.    Just what we discussed.  This particular

10  matter and then to the extent, it's subject to any of

11  Blue Stone's resources, like it's security agreements

12  as its parent company.  But short of that, no other

13  liens.

14      Q.    And does Justice Energy have any trust

15  accounts of any kind?

16      A.    No.

17      Q.    Do you know if there's a separate Dun and

18  Bradstreet report for Justice Energy?

19      A.    Not that I'm aware of.

20      Q.    Does Justice Energy ever pay any dividends

21  to anybody?

22      A.    No.

23      Q.    So as we sit here today, what is the capital

24  of Justice Energy?  Does it have any capital assets?

40

1    A.   In the --- just so I understand the

2  question, in the form of like stockholder equity

3  capital?

4    Q.   Yes.

5    A.   I would have to look at the financial

6  statement to answer that for sure.

7    Q.   Okay.

8       We're going to talk about a couple that I

9  received ---

10    A.   Okay.

11    Q.   --- in just a minute so.  I'm not sure how

12  to phrase this but I'll do the best I can.  Why does

13  Justice Energy exist if it's really not owning

14  anything?  What's the purpose of Justice Energy?

15    A.   Justice Energy when it was first formed was

16  formed to do exactly what it's doing today.  Which was

17  operate the Red Fox surface mine.  It's not uncommon

18  for operations to be siloed, for lack of a better

19  description, when collective bargaining agreements are

20  involved.

21       And so, its purpose was and is to operate

22  the Red Fox surface mine.  For a long time, in the

23  early 2000s and even, you know, approaching 2010, that

24  mine was an extremely profitable mine.  It's in latter

41

1    stages. What's left is difficult to mine from a mining

2    stand point.  So the metallurgical coal market is

3    still good but this is --- this is not the easiest to

4    mine coal for that particular mine.  So the costs are

5    a little higher and then what coal is encountered, the

6    quality can be a little more erratic than what was

7    experienced the first 10 or 12 years of the mine.

8             So, you know, it's doing what it was created

9    to do.  It's just that what it's doing is more

10   difficult than it was historically.

11       Q.   So basically Justice Energy is kind of a ---

12   and I don't want to make light of this but, it's kind

13   of a shell company whose purpose is really just to

14   operate the Red Fox mine.

15       A.   Its purpose is to operate the Red Fox mine.

16   I don't know that I agree with the shell company

17   description but that is its purpose.

18       Q.   All right.

19            And in terms of the reserves that are still

20   left of the Red Fox mine site, has there been an

21   estimate recently or within the last few years of how

22   much is still left there at the Red Fox mine site?

23       A.   Yes.

24       Q.   And what is that?  What's been the estimate?

42

1     A.    I think the total tonnage number is in the

2  four million ton range.  I think the minability of

3  some those tons is questionable.  And that there have

4  been, mining studies to determine the best way to try

5  and maximize the recovery of that coal.

6          And I think that under some of those

7  scenarios that the recoverable amount, you know, is

8  about 30 or 40 percent of that four million.  Not all

9  of it is recoverable.

10         ATTORNEY CAREY:  To clarify, was that

11  within the permit or on the property?

12         THE WITNESS:  That's the property.

13  BY ATTORNEY WESTFALL:

14     Q.    In terms of the permit, how much is left?

15     A.    I don't know that distinction.  I just know

16  that that study was done for the whole property.

17     Q.    And who did the study?

18     A.    It was done in conjunction with, I can't

19  remember if we technically did it.  We being Justice

20  Energy or Rowland Land Company did it.  But it was

21  part of that lease process.

22     Q.    Was there an outside group like an

23  individual group or some sort of professional coal

24  group that came in to do the estimate?

43

1          A.    The principal person that I deal with at

2     Rowland Land Company, his name is Andy Fox.  He's a

3     professional engineer by trade.  And I don't know if

4     he outsourced that or if he just did that himself.  I

5     can't recall.

6          Q.    Okay.

7                Let's take a look at Exhibit 2 and 3 for

8      the ---.

9                              ---

10                     (Whereupon, United States Exhibit 2,

11                     Balance Sheet 12/31/16, was marked

12                     for identification.)

13                     (Whereupon, United States Exhibit 3,

14                     Balance Sheet 12/31/17, was marked

15                     for identification.)

16                              ---

17                     ATTORNEY CAREY:  Fred, are those the

18     balance sheets?

19                     ATTORNEY WESTFALL:  Yes, they're the

20     balance sheets for 2016 and 2017.

21     BY ATTORNEY WESTFALL:

22          Q.    Now I believe you mentioned before that

23     during this period, basically in 2016 and 2017,

24     Justice Energy was not really doing any operations

44

1   other than selling these stockpiles that were at the

2   site.

3           Is that correct?

4      A.   Correct.

5      Q.   Okay.

6           They weren't actively mining at that time?

7      A.   No.

8      Q.   Okay.

9           Let's take a look at Exhibit 2 which is the

10  unaudited balance sheet for the period ending December

11  31, 2016.   Just looking at the first page, it says

12  under accounts receivable there was $18,000.  Do you

13  know what that was for?

14     A.   When we looked at this, it was a carryover

15  from the prior year.  And to be honest with you, I

16  think it's a mistake.  But we --- while this process

17  is going on, we'd not attempted to make any changes to

18  our book.  But it was just a carryover from the prior

19  year.

20     Q.   Okay.

21          And let's take a look at the next item, it

22  says under inventory and its produced coal, that's

23  listed at $905,164.20.  Was this the stockpile that

24  was on the site?

45

1      A.   Yes.

2      Q.   And had --- was that sold?

3      A.   Yes.

4      Q.   And so there's no more left really of that

5 stockpile.

6      Is that correct?

7      A.   That's correct.

8      Q.   And looks like under the next section, where

9 it says non-current assets, fixed assets.  And it had

10 fixed assets of $42,771,527.55.  What were those fixed

11 assets?

12      A.   So when I looked at this number, the first

13 thing I did is to look at the depreciation schedule.

14 Because typically, on our financial statements, fixed

15 assets is just everything that's on the depreciation

16 schedule.

17      That number seemed incorrect to me.  It

18 seemed way too high for what Justice Energy does and

19 was doing at the time.  And when I reviewed the

20 depreciation schedule, it included a significant

21 amount of underground mining equipment that was

22 actually owned by an affiliate of Justice Energy.  And

23 it also included a preparation plant that's in

24 Keystone, West Virginia that's not owned by Justice

46

1    Energy Company.

2         So that number is incorrect.  But what that

3    number reflects is everything that was on the

4    depreciation schedule, under Justice Energy's name as

5    of 12/31/2016.

6         Q.    Did Justice Energy own these fixed assets?

7         A.    No.

8         Q.    Who prepared Exhibit Number 2?

9         A.    Exhibit Number 2 is generated from the

10   accounting system, which is called MAS 200.

11        Q.    And who has responsibility over that system?

12        A.    That has changed.  You know, prior to the

13   end of 2016 our senior accountant, her name was Amanda

14   Bulggs.  She's a CPA.  She left at the end of the year

15   to take another job to be closer to where her family

16   lives.  But at the time, these statements were

17   generated, I asked Amanda to generate these.  And she

18   generated them for me.

19        Q.    When did you say that she left?

20        A.    It was right at the end of 2018.  There may

21   have been like a week carry over in to this year but

22   it was right at the end of the year.

23        Q.    And do you know where she resides?

24        A.    She currently, at least she told me, she was

47

1    moving Bristol.  I don't know if that's Virginia or

2    Tennessee.  But I know it's right on the state line.

3         Q.    Okay.

4               And under other assets, there's like some

5    pre-paid expenses and pre-paid insurance.  I take it

6    the insurance is what we talked about earlier as going

7    through the --- that's the share that Justice Energy

8    has to pay over at the group policy.

9               Is that correct?

10        A.    Yes.

11        Q.    And the pre-paid expenses, do you know what

12   those are?

13        A.    That, I can't tell just by looking at this

14   but typically for Justice Energy is would be, you pay

15   the railroad rent in advance.  And then sometimes you

16   know, they'll prepay for fuel and things like that.

17   But it would fall in to a category similar to that.

18        Q.    Let's take a look under the liabilities and

19   stockholders' equity on Exhibit Number 2 for just a

20   moment.  Under the current liabilities has accounts

21   payable of over $900,000.  Do you know what that was

22   for?

23        A.    Just general operating expense for operating

24   the mine.

48

1          Q.    And at this time, as I understand, the mine
2     was not operational.
3               Is that correct?
4          A.    That's correct.  Yes.
5          Q.    So why would there by an accounts payable
6     for that?
7          A.    It could have been carryover.  So, it --- I
8     can't tell just by looking at this particular
9     financial statement.  But that would have been the
10    total amount outstanding at the time.  So some of that
11    could be really old and some of that would be just
12    general upkeep.
13              I mean, in 2016 it was the time that we were
14    selling the stockpiles that you would have a coal
15    loader.  You would have some ongoing reclamation to
16    comply with.  Regulatory law, things like that.
17         Q.    And under the accrued expense, it looks like
18    it's about almost $7.4 million.  Do you have any idea
19    of what that is?  Or what that's for?
20         A.    I can't tell just by looking this.  No, sir.
21         Q.    And the accrued coal taxes, I take it that
22    would be on the stockpile.  Maybe some carryover.
23              Is that correct?
24         A.    Yeah.  Typically those don't drag out too

49

1   long so I think it would be associated with the

2   stockpile.

3        Q.   Take a look at the second page of Exhibit

4   Number 2 for just a moment please.  Consolidated

5   income statement is unaudited for the 12 months ending

6   December 31, 2016.  We talked about the coal sales.

7   That's from the stockpile that was on the property.

8             Is that correct?

9        A.   Yes.

10       Q.   And then it has general revenue of $1.6

11  million.  Do you know where that came from?  Or what

12  that represents?

13       A.   I can just tell you typically on our

14  financial statements what that would represent.  I

15  can't tell specifically on this one.  It would either

16  be the sale of something that is not coal or --- and I

17  don't know why our accounting system does this, but if

18  there were an inventory adjustment.  So they found out

19  there were more coal there than they realized, it

20  shows up as a general revenue adjustment.  When they

21  book the additional inventory.

22       Q.   And Amanda would have been the person that

23  would be able to tell us where they came from, I take

24  it.       Is that correct?

50

1      A.   Yes.

2      Q.   Okay.

3           As we go to cost of revenue, the employee

4  expenses are the employees that were working there at

5  the mine.

6           Is that correct?

7      A.   Yes.

8      Q.   Blasting expense, I take it somebody had to

9  do some blasting work at the mine during that 12 month

10 period.

11     A.   Probably related to some reclamation work.

12 A lot of the time with reclamation they need

13 additional material to reclaim high walls.  And it

14 will require a little bit of blasting.

15     Q.   And then there's a contract labor item.

16 What is that for?

17     A.   We were using a third party to provide the

18 laborer.  Some of that relates to the fact that it was

19 a union job.  And starting and stopping union jobs can

20 be somewhat problematic.  And so, a third party was

21 providing the labor.

22     Q.   And under legal settlements it says $1.23

23 million.  What is that?  Is that the civil penalty in

24 this case?

51

1      A.    That's the civil penalty.   The accountants

2   recorded that.

3      Q.    And the rest of these expenses other than

4   depreciation basically are all expenses for activity

5   on the mine site.

6           Is that correct?

7      A.    Yes.

8      Q.    Let's look at Exhibit Number 3 for just a

9   moment.   This is the consolidated balance sheet for

10  the period ending December 31, 2017.   In looking over

11  Exhibit Number 3, that $18,000 receivable item still

12  appears to be there.

13          Is that correct?

14     A.    Yes.

15     Q.    And then under the --- there's no ---

16  there's a list for marketable securities just like in

17  the previous Exhibit 2 and that's zero.

18          Is that correct?

19     A.    Correct.  Yes.

20     Q.    And then under inventory, it looks like you

21  must have sold all of the stockpile because it says

22  there's no further inventory.

23          Is that correct?

24     A.    Yes.

52

1      Q.    And again on the fixed assets, this is what

2  we discussed earlier, you're not sure where that came

3  from. Other than it's for equipment perhaps from other

4  sources other than Justice Energy.

5      A.    Yes.

6      Q.    Okay.

7                  ATTORNEY CAREY:   And you mentioned the

8  prep plant too.

9  BY ATTORNEY WESTFALL:

10     Q.    And the prep plant, which is over in

11  Kentucky somewhere, I believe you said.

12             Right?

13     A.    It's in Keystone.

14     Q.    Keystone.

15     A.    Yes.

16     Q.    Okay.

17             And in terms of looking at this other items

18  on the liability stockholder equity, it pretty much is

19  similar to what we talked about in Exhibit Number 2.

20  The same basic sources.

21             Is that correct?

22     A.    Yes.

23     Q.    Looking at the second page of Exhibit Number

24  3. It looks like there's an item for bank fees of

53

1  $732.38.  Do you have any idea what that was for?

2      A.   Not specifically.

3      Q.   Okay.

4           And the fines and penalty, what was --- I

5  take it did MSHA cite you for something or ---?

6      A.   That's what the category represents.  Either

7  MSHA or DEP.

8      Q.   Okay.

9           Let's take a look at Exhibit 4 for just a

10 moment.  I received this yesterday.

11     A.   Yes.

12     Q.   And I kind of wanted to ask you a couple

13 general questions on ---.

14          ATTORNEY CAREY:  Can you put the Bates

15 numbers on ---?

16          ATTORNEY WESTFALL:  It's 179.  It's the

17 property tax.

18          ATTORNEY CAREY:  Okay.  The return?

19          ATTORNEY WESTFALL:  Yeah.

20                    ---

21          (Whereupon, United States Exhibit 4,

22          Property Return for Justice/Bluestone,

23          was marked for identification.)

24                    ---

54

BY ATTORNEY WESTFALL:

    Q.   Let me just ask you some questions here.
Just kind of going through this.  Under machinery and
equipment, it looks like this return goes from --- I
don't know if it really technically goes from 1997
forward to 2016 for this first part of it.

        But it looks like in 2011, there was $5.9
million in equipment.  And then in 2012, I'm assuming
that that's $2.4 million.  Was this part of the ---
the equipment that's listed here, was this part of the
--- did this equipment include the Caterpillar
equipment that was eventually returned to Caterpillar
Financial?

    A.   Some of it, yes.

    Q.   Okay.

        And in 2016, it shows that there's machinery
and equipment of $1.63 million.  What I'm trying to
find out is why did that number decrease from 2011 to
2016 other than the Caterpillar situation?

    A.   In my understanding of how this form works
is you have to look at this columns cumulatively.  And
so it's not necessarily a decrease.  Those are
additions for that particular year.  And then they,
you know, like for example if you look at the 2004,

55

1    which for us that would have just been a carryover of

2    what Mechel, the prior owner was doing.  But, you

3    know, that's only getting valued at 20 percent because

4    it's so heavily depreciated.

5         Whereas the equipment that was added in

6    2016, they're valuing at 92 percent.  So this is a

7    cumulative list of --- of everything that was at the

8    mine.  But everything 2012 and forward would have just

9    been a carryover of what had been previously

10   submitted.

11      Q.   And just so I make sure that I understand,

12   that the amount that's listed for 2016, is that actual

13   physical equipment owned by Justice Energy?

14      A.   Yes.  That was added in 2016 and it could

15   have been equipment that --- the way that our folks do

16   this and the person at the time, her name --- she no

17   longer works for the company either, but her name was

18   Jaime Fulcher.  She was looking at what was actually

19   there at the mine site.  And if it was not already

20   submitted in a prior year, she was adding it to the

21   return to make sure that it accurately reflected what

22   was there.

23        I think the problem she was having on this

24   particular return is that it was being submitted

56

1   jointly for Blue Stone Resources and Justice Energy

2   Company.  And it had a lot of old information that was

3   previously submitted by Mechel OAO.

4        Q.   And so really, some of this equipment that

5   we're talking about contained in this tax pay --- or

6   this return for 2017 personal property, you know,

7   excuse me, industrial property return for 2017, is

8   most likely equipment that's owned by Blue Stone

9   Resources.

10       A.   Correct.

11       Q.   Okay.

12            Let's take a look at page 184 or at least

13  it's page stamp is 184 on Exhibit Number 4 for just a

14  moment.

15            There's a listing of equipment and it looks

16  like over on the left hand --- on that particular page

17  says dispose.  I take it, is this equipment that was

18  disposed of?

19       A.   Yes.

20       Q.   Okay.

21            And I'm going through this.  So it looks

22  like on pages 184 and 185, that this is equipment that

23  somehow either Blue Stone or Justice Energy disposed

24  of.

57

1          Is that correct?  If you can tell.

2      A.    I can't tell for sure but I can tell you

3  what the intent here is because certain machines were

4  included in those prior years on the cover page.

5      Q.    Uh-huh (yes).

6      A.    Was to go through and try to clear up things

7  that were no longer there.  Which was somewhat

8  difficult because many of these items had been

9  disposed of previously by Mechel when they owned it.

10          But it was an effort to try to get a, for

11 lack of a better description, a baseline since our

12 ownership in 2015.  Because there were a lot of old

13 things that were still on the return that just weren't

14 there anymore.

15     Q.    And so, when I look at pages 186 and 187 of

16 Exhibit Number 4, again this is the continuation.

17 This is still dealing with some of these issues in

18 terms of what equipment is still there and what's not

19 that.

20          Is that correct?

21     A.    Yes.

22     Q.    Okay.

23          If like I'm looking at the bottom of page

24 187 and I see a lot of Caterpillar equipment listed.

58

1    And I'm assuming that Caterpillar equipment is no

2    longer there because it was returned back to

3    Caterpillar.

4              Is that right?

5        A.   Most of it was, yes.

6        Q.   All right.

7        A.   On that page 187, for example, the one

8    reason I hesitate to say that all of this was disposed

9    of is and now they're complete junk but those 793s

10   that are handwritten.

11       Q.   Yes.

12       A.   Some of those Caterpillar rock trucks that

13   are really nothing more than the frame are still on

14   the site up there.

15       Q.   So they're ---?

16       A.   And so I can't tell if she was intending to

17   dispose of them from a value standpoint because it was

18   no longer an operating piece of equipment.  Because

19   it's truly just a frame but ---.

20       Q.   Basically scrap.

21       A.   Correct.  That was my only hesitation in

22   saying that all of them were disposed of per se.

23   Because those 793s were not transferred to a third

24   party but they have become scrap.

59

1      Q.    Okay.

2           Let's look at page 188 for a moment.  This

3   is the industrial property return for 2018.  And

4   again, looking at this, I see it's going back again

5   for prior years and so on.  And it looks like there's

6   been some updating of the numbers.  In that first

7   thing, first listing under machinery and equipment on

8   page 188.  Because some of those numbers are much

9   greater than what they showed up on page 179.  Do you

10  know why the difference is there?

11     A.    I think this is a continuation of the effort

12  to get the baseline right.  Because previously we had

13  been working with a lot of numbers provided by the

14  prior owner.  And this is --- I'm trying to see who

15  worked on this one.  This is Jaime Fulcher.  I just

16  recall Jaime spent a tremendous amount of time working

17  with the counties, trying to get these number right.

18          Because she felt like a lot of the numbers

19  that had been submitted by Mechel were not accurate.

20  And so she was trying to get them right.  It --- I

21  will tell you when I first saw that, it jumped out at

22  me because the old numbers in theory shouldn't change.

23   Because whatever it was for that year, you know,

24  that's what it was.  But we were trying to get this

60

1    cleaned up so it was more accurate going forward.

2         Q.    And again, as we discussed before, this

3    equipment we're talking about listed on the property

4    tax or excuse me industrial property tax return for

5    2018 that starts on page 188, is really equipment

6    largely owned by Blue Stone Resources.

7         A.    Correct.

8         Q.    Let's take a look at industrial property tax

9    return for 2019 that starts on page 192.  Because when

10   I look at that, I see a lot of those areas we talk

11   about it forward had been large numbers on the

12   previous return for 2018 like in, like for the year

13   2013 on page 192 are now left blank.

14          But it looks like there was some property

15   listed here as being acquired in 2018.  About $2 ---

16   or if I read that correctly, about $2.2 million.  Do

17   you know what that equipment was?

18        A.    Yes.  If you look at page 196, those top

19   one, two --- four machines.  Blue Stone Resources

20   acquired --- when the job restarted in 2018, Blue

21   Stone Resources acquired those machines to help with

22   the restart of the Justice Energy operation.

23        Q.    And as I look at page 196, Blue Stone

24   Resources owns the equipment but shows that the

61

1   location for all of the equipment is at Justice

2   Energy.

3           Is that correct?

4       A.   Yes.

5       Q.   Okay.

6               ATTORNEY CAREY:   Just for clarification,

7   please.

8               ATTORNEY WESTFALL:   Sure.

9               ATTORNEY CAREY:   Some of that equipment

10  is actually owned by Justice Energy though.

11              Correct?

12              ATTORNEY WESTFALL:   At the bottom.

13              THE WITNESS:   So if you look there's

14  really two different categories.   There's a separation

15  after about the fourth of fifth line.   All those

16  machines at the top were added in 2018.   Which is the

17  2018 line item that you and I just discussed.

18  Everything below that are items that were at Justice

19  Energy when it was reacquired in 2015.

20  BY ATTORNEY WESTFALL:

21      Q.   Okay.

22           Let me ask you this question and to kind of

23  clear this up.   I look at page 196 on Exhibit Number

24  4.   The top item on it has an acquisition cost of

62

1    $2.247 million with an owner's value of $2.022

2    million.

3            Is that correct?

4        A.    Yes.

5        Q.    And those particular items are owned by Blue

6    Stone Resources.

7            Is that right?

8        A.    Correct.

9        Q.    Then underneath that, I see a listing of

10   several items.  Which it looks like the owner's value

11   is totaled to be $2.5 million.  Are those the ones

12   that are owned by Justice Energy?

13       A.    Yes.

14       Q.    And all of those items are owned by Justice

15   Energy?

16       A.    I believe so.  Yes.

17       Q.    All right.  Let's look at Exhibit 5.  And

18   this is an equipment list.  And it actually looks like

19   5 and 6.  I don't know.  When I got them, they were

20   two separate documents but then they run together

21   actually.

22            Let me ask you that question first.  If you

23   look at Exhibits 5 and 6, is this kind of a running

24   list that runs together or are they actually separate

63

1   documents?

2                          ---

3                  (Whereupon, United States Exhibit 5,

4                  Equipment list as of 1/21/15, was marked

5                  for identification.)

6                  (Whereupon, United States Exhibit 6,

7                  Depreciation lists 2014-2017, was marked

8                  for identification.)

9                          ---

10   BY ATTORNEY WESTFALL:

11      A.   They run together.

12      Q.   Okay.

13              ATTORNEY CAREY:   And can you give me the

14   Bates numbers for that?

15              ATTORNEY WESTFALL:   Starts with 001.

16              ATTORNEY CAREY:   Okay.

17              ATTORNEY WESTFALL:   And it looks like it

18   goes through 178.

19              ATTORNEY CAREY:   178.   Okay.   And you

20   made all that five?

21              ATTORNEY WESTFALL:   No.   Five is 1

22   through 100.   And then 101 through 178 is Exhibit

23   Number 6.

24              ATTORNEY CAREY:   Okay.   Thank you.

64

BY ATTORNEY WESTFALL:

1

2    Q.    So just generally tell me what 5 and 6 are

3    please.

4    A.    Okay.  So 5, if you see on the top left hand

5    corner of page --- Bates stamp 001 equipment list as

6    of January 21st, 2015.  This was a list generated from

7    Mechel.  The transaction ultimately closed on February

8    12, 2015 when it was reacquired.  And this was a list

9    they generated that was intended to represent all the

10   equipment that they valued at greater than $450,000.

11   And that list goes over to Bates number 003.

12   Q.    Okay.

13   A.    And that's for all companies.  Not just

14   Justice Energy.  All of the Blue Stone companies.

15   Q.    And then we start with 004.  This is a

16   depreciation expense report.

17             Is that correct?

18   A.    Correct.

19   Q.    And how far does that carry over, to what

20   page?

21   A.    I think it's 53.  Yeah 53.

22             Yes, so this is the full depreciation report

23   as of 12/31/14.

24   Q.    Okay.  Let me stop you.

Sargent's Court Reporting Service, Inc.
1-800-727-4349

64

1    BY ATTORNEY WESTFALL:

2    Q.    So just generally tell me what 5 and 6 are

3    please.

4    A.    Okay.  So 5, if you see on the top left hand

5    corner of page --- Bates stamp 001 equipment list as

6    of January 21st, 2015.  This was a list generated from

7    Mechel.  The transaction ultimately closed on February

8    12, 2015 when it was reacquired.  And this was a list

9    they generated that was intended to represent all the

10   equipment that they valued at greater than $450,000.

11   And that list goes over to Bates number 003.

12   Q.    Okay.

13   A.    And that's for all companies.  Not just

14   Justice Energy.  All of the Blue Stone companies.

15   Q.    And then we start with 004.  This is a

16   depreciation expense report.

17             Is that correct?

18   A.    Correct.

19   Q.    And how far does that carry over, to what

20   page?

21   A.    I think it's 53.  Yeah 53.

22             Yes, so this is the full depreciation report

23   as of 12/31/14.

24   Q.    Okay.  Let me stop you.

65

1      A.    I'm sorry.

2      Q.    Okay, pages 1 through 53 represents the list

3  of equipment over $450,000.  Basically at the time ---

4  almost at the time you were closing the deal to

5  reacquire the group.

6           Is that correct?

7      A.    Only pages 1 through 3 for that- --

8      Q.    I'm sorry.

9      A.    --- for that description.

10     Q.    Okay.

11          And then you have a depreciation list

12 dealing with that equipment going from 4 through 53.

13     A.    Correct.  That was the 12/31/15 year end

14 depreciation report for all of Blue Stone that Mechel

15 provided to us.

16     Q.    Okay.

17          Now --- starting at page 54 which is part of

18 Exhibit Number 5, it still says depreciation expense

19 report.

20     A.    Correct.  And this is --- this ties back to

21 pages --- Bates stamped pages 1, 2, and 3.  This is

22 the depreciation report as of 12/31.  And pages 1, 2,

23 and 3, they were attempting to roll it forward to a

24 date closer to the closing date.

66

1      Q.    Okay.

2            Let's take a look at page 56 for just a

3      moment.

4      A.    Okay.

5      Q.    This is again in Exhibit Number 5.  There's

6      some equipment there listed for Justice --- as Justice

7      Energy being the owner.  And it's equipment list as of

8      January 21, 2015.  Is this equipment that was actually

9      owned by Justice Energy?

10     A.    Yes.

11     Q.    And where is that equipment now, if you

12     know?

13     A.    Some of that Caterpillar equipment was the

14     equipment that was turned in.  And I'll have to double

15     check but I think a couple of these items are still

16     there.  They're on the most recent industrial property

17     tax return.

18     Q.    Okay.

19           So like the Hitachi hydraulic excavator may

20     still be there?

21     A.    The Hitachi excavator is not there.  It ---.

22     Q.    Where --- I'm sorry.  Where is it now?

23     A.    I believe it has been sold.

24     Q.    Do you know when it was sold?

67

1     A.   Not specifically.

2     Q.   Was it sold after 2016?  I mean, after

3  January 1 of 2016?

4     A.   I don't know the date.

5     Q.   Okay.

6          ATTORNEY CAREY:  We can find that out

7  for you, Fred.

8          ATTORNEY WESTFALL:  Yeah, I need to know

9  that.

10  BY ATTORNEY WESTFALL:

11     Q.   Right.  Starting with page 57.  Looks like

12  another depreciation expense report as of December 31,

13  2014.  And it looks like that carries through the end

14  of Exhibit 5, if I'm not mistaken.  Can you tell me

15  what that is please?

16     A.   It's the same report that started at Bates

17  number 004.  Both of these were provided to us by

18  Mechel. I am not sure what the difference is.  The

19  bottom line numbers are different.  Just by looking at

20  the two, I couldn't --- eyeballing it, I couldn't find

21  the difference other than to say that the numbers were

22  different.

23     Q.   Again, looking at Exhibit 5, starting with

24  page four.

68

1      A.    Okay.

2      Q.    On these depreciation expense forms not only

3  this one but the one we were just referencing that

4  started on page 57.  Let's take a look at those for

5  just a moment.  There's some --- if you look at where

6  it says location on these reports ---

7      A.    Yes.

8      Q.    --- and there's some like initials, like

9  BCC.  Now BCC is Blue Stone Coal Group.

10          Is that correct?

11     A.    Blue Stone Coal Corporation.

12     Q.    Corporation.  I'm sorry.

13     A.    Yeah.

14     Q.    And then there's some others as we go down

15  through here.  There might be some other listing of

16  places so those initials are the listings there for

17  location will tell us the natural location of the

18  equipment.

19          Is that correct?  At the time of the report

20  is prepared.

21     A.    So the BCC would be intended --- yes.

22  There's some companies, like Blue Stone Coal

23  Corporation, at the time they were operating had

24  multiple sites.  And so, they could have a separate

69

1    code for some of those different sites.  Like Justice

2    Energy is just a single site though.  So when you see

3    Justice Energy you know that that's only Justice

4    Energy.

5            I'm trying to find an example of that.

6        Q.   No, let's take a look at page 42 of the

7    Exhibit Number 5 for just a moment.  As I look here,

8    for example, it says location equal JHMI.

9        A.   Yes.

10       Q.   And what is this JHMI.

11       A.   Justice Highwall Mining, Inc.

12       Q.   So that would tell us, in that particular

13   category, would list like whatever number in it.  And

14   they're all located at JHMI.

15           Is that correct?

16       A.   Yes.

17       Q.   And like on page 43, it says location equal

18   Justice Energy.  And it looks like, I'm not sure how

19   many items.  I didn't count them up.  But that

20   continues over to, it looks like page 44 of Exhibit 5.

21   Those are particular pieces of equipment at that time

22   that were located at Justice Energy.

23           Is that correct?

24       A.   Yes.

70

1      Q.    Now let's take a look at page 54, Exhibit

2   Number 5 for just a moment.   There's another listing

3   here.   It's depreciation expense report.   And again,

4   it's got location and it has the initials.   That would

5   tell us basically the companies were these particular

6   items of equipment were located.

7           Is that correct?

8      A.    Yes.

9      Q.    Back on page 55, there's six items listed

10   for Justice Energy and I think as we already discussed

11   some of those Caterpillar equipment that eventually

12   was turned back over to Caterpillar.

13      A.    Correct.

14      Q.    So really, looking at Exhibits Number 5 and

15   Number 6, we talked about the depreciation expense

16   report but the kind of --- again, these locations are,

17   if you look here where it says like just on page,

18   excuse me, page 101 on Exhibit Number 6 on the first

19   page.   It lists some equipment and has Justice Energy

20   for example.   Those would be the pieces of equipment

21   associated with Justice Energy.

22           Is that correct?

23      A.    Yes.

24      Q.    And others may have different --- like

71

1    there's one here, it looks like --- I'm assuming is

2    Keystone Services or something, like on page 102.  For

3    example would have equipment associated with that

4    particular site or location.

5        A.    Yeah.  Keystone Services is an old

6    preparation plant in Keystone, West Virginia.  But

7    yes, that's correct.

8        Q.    And all of these, maybe I should --- I don't

9    want to read to, do it too summarily, but all of these

10   locations listed in Exhibit Number 5 and Number 6 are

11   part of the overall companies that are owned by

12   Justice II and Justice III.

13          Is that correct?

14       A.    Yes.  So each one of these would be a

15   different company.  And they would be owned by the

16   chain we discussed earlier where the corporate parent

17   ultimately would be Blue Stone Resources.  And then

18   the individual shareholders would be JCJ II and JCJ

19   III.

20       Q.    All right.

21          Is there some way through the accounting

22   system of these various groups, that we can determine

23   what equipment was disposed of after January 5, 2016?

24       A.    I believe so, yes.

72

1      Q.   Okay.

2      A.   If I'm wrong about that, I'll let you know.

3  But I think there's a disposal report that can be ran.

4      Q.   Okay.

5           ATTORNEY CAREY:  So you want all the

6  disposal equipment after January 5, 2016?

7           ATTORNEY WESTFALL:  Well starting with

8  January 5, 2016 really.  From there going forward.

9           THE WITNESS:  With respect to Justice

10 Energy?

11          ATTORNEY WESTFALL:  Probably for all the

12 different companies.  I mean, I don't know how detail

13 or how involved that would be but probably for all the

14 companies.

15          ATTORNEY CAREY:  You're talking about

16 all the Blue Stone companies.

17          ATTORNEY WESTFALL:  Yes.

18          ATTORNEY CAREY:  Okay.

19 BY ATTORNEY WESTFALL:

20     Q.   If an ultimate decision of some sort had to

21 be made about Justice Energy as far as its future or

22 some sort of business decision of where to go in terms

23 of what direction and a future, who would ultimately

24 have the overall authority to make that decision?

Sargent's Court Reporting Service, Inc.
1-800-727-4349

73

1        A.    I'm just trying to think of what ---.

2        Q.    Let me rephrase the question.

3        A.    Yeah, sorry.

4        Q.    That's a poorly worded question and I

5   apologize for that.  Let me be straightforward.

6        A.    Sure.

7        Q.    Justice III and Justice III.  If there's

8   going to be some decision about what's going to happen

9   with Justice Energy, would they be the ones that would

10  ultimately either approve or disapprove a decision of

11  what's going to happen with that particular company?

12  Since they're the owners through all the various

13  umbrellas.  Or not the umbrellas, through the various

14  corporate structures and so on.  Would they be the

15  ones that would have to make --- have the ultimate

16  authority to make a decision on the company?

17       A.    And just so I understand the question, do

18  you mean if the company would wind down or something

19  like that?

20       Q.    If the company was wind down, if it was a

21  major operational decision that had to be made about

22  the future of the company.

23       A.    To my knowledge, any operational decisions

24  today would solely be made by James C. Justice, III.

74

1      Q.    Okay.

2      A.    The reason I ask for that distinction is I'm

3 sure James C. Justice, II if it were a winding down

4 type question as a shareholder would have some say.

5 But all operational big picture decisions would be

6 made by James C. Justice, III.

7      Q.    And has that been the same since January of

8 2016?

9      A.    '17.

10     Q.    '17.

11           If I can have a couple minutes, I think I'm

12 about finished.

13                 ATTORNEY CAREY:  We may have one more

14 page for you.  If it came in.  That might help ---

15                 ATTORNEY WESTFALL:  Okay.

16                 ATTORNEY CAREY:  --- focus things for

17 you.

18                          ---

19 (WHEREUPON, A PAUSE IN THE RECORD WAS HELD.)

20                          ---

21 BY ATTORNEY WESTFALL:

22     Q.    I'm going to show you what's been marked as

23 Exhibit 7 to assist the interview.  Can you tell me

24 what that is please?

75

1    A.   Yes.  I had asked David Stoneburner who

2   oversees the equipment for our companies to do a

3   physical inspection and inventory of what is actually

4   at the Justice Energy Red Fox mine.  And this is what

5   he provided me.

6                    ---

7              (Whereupon, United States Exhibit 7,

8              Revised Property list as of March 2019,

9              was marked for identification.)

10                  ---

11   BY ATTORNEY WESTFALL:

12      Q.   Okay.

13          So this Exhibit 7 is a list of the equipment

14   that's actually located at the Red Fox mine.

15          Is that correct?

16      A.   Correct.

17      Q.   Who owns that equipment?

18      A.   So we added a column to this exhibit and the

19   items in yellow identify equipment that's owned by

20   someone other than Justice Energy.  And you'll see a

21   column that says owner, and most of it is Blue Stone

22   Resources.  There is one item that's owned by Southern

23   Coal.

24      Q.   So the items that are not highlighted in

76

1    yellow are actually owned by Justice Energy.

2           Is that correct?

3      A.   Yes.

4      Q.   And do you know if --- has the company

5    assessed any value to any of this equipment that's

6    actually owned by Justice Energy?

7      A.   Not recently.  Some of these and in fact,

8    most of those items appear on the June 2018 industrial

9    property tax return.  And so there was a value

10   associated at that time.  But nothing since then.

11     Q.   I see on Exhibit Number 7, and I'll hand

12   this back to you but there's two items that are listed

13   as scrap.  A Caterpillar 773 Lube Truck and an

14   International Lube Truck.  Other than those two scrap

15   items, are the other items on Exhibit Number 7 owned

16   by Justice Energy, are they actually used in the day

17   to day operation of the mine?

18     A.   No.  And I'm not sure why he did that

19   distinction only for those two because I know that the

20   793s, the Caterpillar 793C Mining Trucks they at least

21   several of them are scrap as well.

22     Q.   I think you mentioned earlier that they're

23   basically down to the frame.

24     A.   Several of them are, yes.

77

1      Q.    Now, we had an off the record conversation

2   concerning differences between Exhibit Number 1 and

3   the other exhibits that were produced.   And there's

4   differences obviously between Exhibit Number 1 and the

5   other exhibits.   And this is the opportunity for you

6   to explain why there's a difference.   Can you tell me

7   why there's a difference between exhibit --- what's

8   listed on Exhibit 1 and these other exhibits?

9      A.    Yes.   When I was preparing Exhibit Number 1,

10  I was collecting the financial statement form Amanda

11  Boggs, and when I received those financial statements

12  I noticed the large equipment number that was on the

13  balance sheet. And undertook to take a review of the

14  depreciation schedule.   And when I did that, it became

15  obviously to me that there was an error on the

16  depreciation schedule.

17         And that it included several items that were

18  not at Justice Energy or owned by Justice Energy.   And

19  so at that point, I, for lack of a better

20  description, interviewed David Stoneburner and a

21  couple people that worked for him.   One gentlemen's

22  name is Whitt Broce. To ask them to provide me

23  with the equipment that is actually owned by Justice

24  Energy.

78

1            And at that point, they advised me that

2    they believed all of that equipment was owned by

3    Blue Stone Resources that was at the Red Fox mine.

4    And so, I did a little bit further research to see

5    if Justice Energy had paid any property taxes or

6    anything like that.  And I could not find that they

7    had.

8            So we submit --- we were up against

9    a deadline so we submitted the form which is

10   Exhibit 1.  That following week, Mr. Stoneburner

11   approached me and said I had found that the

12   information I gave you last week was inaccurate.

13   And he provided me with the 2019 personal property

14   tax return.  He actually had to reach out to McDowell

15   County to get a copy of that.  We did not have it

16   in house.

17           And at that point, we immediately started

18   trying to put the pieces together.  Going back to

19   2015 to figure out exactly what equipment originated

20   at Justice Energy.  What was there today and piece

21   the two together.

22   Q.    Looking at Exhibit 7 for just a moment, is

23   that the only --- is that a list of the only

24   equipment that remains owned by Justice Energy?

79

1    Or is there other potential equipment owned by

2    Justice Energy that's not on Exhibit Number 7?

3         A.    This is the complete list.

4         Q.    Okay.

5              And so, if we want to determine --- let

6    me ask the question this way, is it possible for

7    your company records to determine what equipment

8    existed as of January 5, 2016 owned by Justice Energy

9    and what's been disposed of between that date up to

10   the present day?

11        A.    I can't say for sure but I think that is

12   possible.  If I had to guess.

13        Q.    All right.

14              ATTORNEY WESTFALL:   That's all that I

15   have.  Thank you very much.

16                      ---

17                   EXAMINATION

18                      ---

19   BY ATTORNEY CAREY:

20        Q.    Steve, just in term of Exhibit 1, you

21   can testify on that.  At the time you submitted

22   did you believe at the time that the information

23   was true and accurate based on the inquiry that you

24   had done at that point?

80

1      A.    Yes, I did.

2      Q.    And it was subsequent to submitting

3  that you realized that based on your discussion with

4  Mr. who?

5      A.    Stoneburner.

6      Q.    That is may not be accurate.

7            Is that correct?

8      A.    Yes.

9      Q.    And at that time did you advise both John

10  and I that it needed to be, further inquiry need

11  to be made to make sure the information that was

12  being provided pursuant to this proceeding was

13  accurate?

14      A.    Yes.  As soon as I became aware of that.

15  I reached out to counsel to let them know.

16      Q.    Okay.

17            ATTORNEY WESTFALL:  And that inquiry

18  led to the generation of the Exhibits 2 through 7.

19            Is that correct?

20            THE WITNESS:  That's correct.  Yes,

21  sir.

22            ATTORNEY WESTFALL:  That's all I've got.

23   Thank you.  You want him to ---?

24            ATTORNEY CAREY:  Read and sign it.

81

1                          * * * * * * * *

2                DEPOSITION CONCLUDED AT 11:58 A.M.

3                          * * * * * * * *

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

82

1   STATE OF WEST VIRGINIA)

2                       CERTIFICATE

3          I, Bradley Scott, a Notary Public in and for

4   the State of West Virginia, do hereby certify:

5          That the witness whose testimony appears in the

6   foregoing deposition, was duly sworn by me on said date,

7   and that the transcribed deposition of said witness is a

8   true record of the testimony given by said witness;

9          That the proceeding is herein recorded fully

10  and accurately;

11         That I am neither attorney nor counsel for, nor

12  related to any of the parties to the action in which

13  these depositions were taken, and further that I am not

14  a relative of any attorney or counsel employed by the

15  parties hereto, or financially interested in this

16  action.

17      I certify that the attached transcript meets the

18  requirements set forth within article twenty-seven,

19  chapter forty-seven of the West Virginia Code.

20

21                              _____

22                              Court Reporter

23

24



U.S. Department of Justice
Financial Statement of Debtor
*(Submitted for Government Action on
Claims Due the United States)*
**NOTE:** Use additional sheets where space on this form
is insufficient or continue on back of last page.

**FINANCIAL STATEMENT FOR BUSINESS**

Authority for the solicitation of the requested information is one or more of the following: 5 U.S.C. 301, 901 (see Note, Executive Order 6166, June 10, 1933);
28 U.S.C. 501, *et seq.*; 31 U.S.C. 951, *et seq.*; 44 U.S.C. 3101; 4 CFR 101, *et seq.*; 28 CFR 0.160, 0.171 and Appendix to Subpart Y. Fed.R.Civ.P. 33(a), 28
U.S.C. 1651, 3201 *et seq.*

    The principal purpose for gathering this information is to evaluate your ability to pay the Government's claim or judgment against you. Routine
uses of the information are established in the following U.S. Department of Justice Case File Systems published in Vol. 42 of the Federal Register;
Justice/CIV-001 at page 5332; Justice/TAX-001 at page 15347; Justice/USA-005 at pages 53406-53407; Justice/USA-007 at pages 53408-53410;
Justice/CRIM-016 at page 12274. Disclosure of the information is voluntary. If the requested information is not furnished, the U.S. Department of Justice has
the right to such disclosure of the information by legal methods.

| | | |
|---|---|---|
| **Section 1**<br>Business<br>Information | 1. Business Name Justice Energy Company, Inc.<br>Street Address    302 S. Jefferson Street<br>City   Roanoke    State   VA   Zip   24011<br>County   Roanoke<br>1a. Business Telephone ( 540 ) 776-7890<br>2a. Type of entity: (check one)<br>   ☐ Partnership   ☒ Corporation   ☐ Other<br>2b. Type of Business   Coal Mining<br>2c. Other names that the business uses | 3. Contact Name   Stephen W. Ball<br>3a. Contact's Business Telephone (540) 776-7890<br>   Extension   n/a<br>   Best Time To Call   9:00   a.m.   5:00   p.m.<br>3b. Contact's Home Telephone ( )   n/a<br>   Best Time To Call     a.m.     p.m.<br>3c. Contact's Other Telephone (540) 776-7890<br>   Telephone Type (i.e. cellular, pager)   cellular<br>3d. Contact's E-mail   steve.ball@bluestoneindustries.com |

**Section 2**
Business
Personnel
and

**4. PERSON RESPONSIBLE FOR DEPOSITING PAYROLL TAXES**

4a. Full Name _____ Title _____    Social Security Number
     Home Street Address _____    Home Telephone ( )
     City _____ State _____ Zip _____    Ownership Percentage & Shares or Interest

**5. PARTNERS, OFFICERS, MAJOR SHAREHOLDERS, ETC.**

5a. Full Name   ***    Title   Parent    Social Security Number 26-3492203
     Home Street Address 302 S. Jefferson Street    Home Telephone (540) 776-7890
     City   Roanoke    State   VA   Zip 24011    Ownership Percentage & Shares or Interest   100
     ***This entity is a wholly owned subsidiary of JCJ Coal Group, LLC

5b. Full Name   James C. Justice III    Title   President    Social Security Number Will be provided separately
     Home Street Address   2528 Yellow Mtn. Rd. Unit 106    Home Telephone ( )   n/a
     City   Roanoke    State   VA   Zip   24014    Ownership Percentage & Shares or Interest   0%

5c. Full Name   Stephen W. Ball    Title   VP & GC    Social Security Number Will be provided separately
     Home Street Address   2536 Cornwallis Ave., SE    Home Telephone ( )   n/a
     City   Roanoke    State   VA   Zip 24014    Ownership Percentage & Shares or Interest   0%

5d. Full Name   James T. Miller    Title   Sec. & Treas.    Social Security Number   Will be provided separately
     Home Street Address   180 Hawksmoor Drive    Home Telephone ( )   n/a
     City   Daniels    State   WV Zip 25832    Ownership Percentage & Shares or Interest   0%

**Section 3**
Accounts/
Notes
Receivable

**6. ACCOUNTS/NOTES RECEIVABLE.** List all contracts separately, including contracts awarded, but not yet started

| | Description | Amount Due | Date Due | Age of Account |
|---|---|---|---|---|
| 6a. | Name   None<br>Street Address<br>City/State/Zip | $ | | ☐ 0-30 days<br>☐ 30-60 days<br>☐ 60-90 days<br>☐ 90+ days |

**EXHIBIT**

*1*

Ball 3/14/19

PENGAD 800-631-6989

Business Name _____   EIN _____   Page 2

**Section 3**
continued

If additional
space is needed
use separate
sheet.

6b.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6c.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6d.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6e.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6f.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6g.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6h.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6i.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6j.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

6k.   Name _____          $_____      ☐ 0-30 days
      Street Address _____                              ☐ 30-60 days
      City/State/Zip _____                              ☐ 60-90 days
                                                                          ☐ 90+ days

                              6a + 6k = 6l    $_____
                           Amount from
                        any separate sheet  + $_____

                              **Total Accounts/
                           Notes Receivable** $_____

Business Name _____          EIN _____          Page 3

_____          _____          _____

**Section 4**
Other
Financial
Information

**7. OTHER FINANCIAL INFORMATION:** Respond to the following business questions.

7a.  Does this business have other business relationships (e.g. subsidiary or parent , corporation, partnership etc)?
☐ No   ☒ Yes, list EIN   See parent company ___   Additional EIN ___
information above.

7b.  Does anyone (e.g. officer, stockholder, partner or employees) have an outstanding loan from the business?
☒ No   ☐ Yes, amount  $ _____   Date of loan ___   Current Balance $ _____

7c.  Are there any judgments or liens against your business? ☐ No   ☒ Yes, who is creditor?
Date of Judgment/Lien  October 3, 2018   Amount of Debt $  1,230,000 ___

7d.  Is your business a party in a lawsuit?
☐ No   ☒ Yes, amount of suit $   Same as 7(c) ___   Possible completion date ___
Subject matter of suit _____   Court filed in _____

7e.  Has your business ever filed bankruptcy?
☒ No   ☐ Yes, date filed ___   Date discharged ___   Case No. ___

7f.  In the past 10 years, have you transferred any assets from your business name for less than their actual value?
☒ No   ☐ Yes, what asset _____   Value at time of transfer ___
When was it transferred ___   To whom was it transferred ___

7g.  Do you anticipate any increase in business income (e.g. contracts bid on but not yet awarded)
☐ No   ☐ Yes, why the increase ___
How much will it increase _____   When will it increase ___

7h.  Is your business a beneficiary of a trust, an estate or a life insurance policy?
☒ No   ☐ Yes, name of trust, estate or policy ___
Anticipated amount to be received _____   When to be received ___

**Section 5**
Business
Assets

*Indicate
the amount
you could
sell the asset
for today.

**8. PURCHASED AUTOMOBILES, TRUCKS AND OTHER LICENSED ASSETS.** Include boats, RV's, etc.

| | Description | Current Value* | Loan Balance | Name of Lender | Purchase Price | Monthly Pymt |
|---|---|---|---|---|---|---|
| 8a. | Year | | | | | |
| | Make | | | | | |
| | Model | $ ___ | $ ___ | | $ ___ | $ ___ |
| 8b. | Year | | | | | |
| | Make | | | | | |
| | Model | $ ___ | $ ___ | | $ ___ | $ ___ |
| 8c. | Year | | | | | |
| | Make | | | | | |
| | Model | $ ___ | $ ___ | | $ ___ | $ ___ |

**9. LEASED AUTOMOBILES, TRUCKS AND OTHER LICENSED ASSETS.** Include boats, RV's, etc.

| | Description | Lease Balance | Name of Lessor | Lease Date | Monthly Payment |
|---|---|---|---|---|---|
| 9a. | Year   None. | | | | |
| | Make | | | | |
| | Model | $ ___ | | | $ ___ |
| 9b. | Year | | | | |
| | Make | | | | |
| | Model | $ ___ | | | $ ___ |

☞ **ATTACHMENTS REQUIRED:** Please provide your current statement from lender with monthly payment amount and current balance of the loan for each vehicle purchased or leased.

Business Name _____   EIN _____  _____  __   Page 4

**Section 5**
continued

**10. REAL ESTATE.** List all real estate owned by the business.  (If you need additional space, usa a separate sheet.)

| Street Address, City State, Zip, County | Date Purchased | Purchase Price | Current Value* | Loan Balance | Lender/ Lien Holder | Monthly Payment |
|---|---|---|---|---|---|---|
| 10a.  None. | | | | | | |
| | | $ | $ | $ | | $ |
| 10b. | | | | | | |
| | | $ | $ | $ | | $ |

☞ **ATTACHMENTS REQUIRED:** Please provide your current statement from lender with monthly payment amount and current balance for each piece of real estate owned.

**11. BUSINESS ASSETS.** List all business assets and encumbrances below, include Uniform Commercial Code filings.  (f you need additional space, use a separate sheet.)  Note: If attaching a depreciation schedule, the attachment must include all of the information requested below.

| Description | Current Value* | Loan Balance | Lender | Monthly Payment | |
|---|---|---|---|---|---|
| 11a.  Machinery | $ | $ | | $ | Please |
| | $ | $ | | $ | See |
| | $ | $ | | $ | Attachment |
| | $ | $ | | $ | |
| Equipment | $ | $ | | $ | |
| | $ | $ | | $ | |
| | $ | $ | | $ | |
| Merchandise | $ | $ | | $ | |
| Other Assets: (List below) | | | | | |
| 11b. | $ | $ | | $ | |
| 11c. | $ | $ | | $ | |

☞ **ATTACHMENTS REQUIRED:** Please provide your current statement from lender with monthly payment amount and current balance for assets listed which have an encumbrance.

**Section 6**

Investment, Banking and Cash Information

**12. INVESTMENTS.** List all investment assets below.  Include stocks, bonds, mutual funds, stock options, etc.

| | Name of Company | Number of Shares/Units | Current Value | Loan Amount | Used as collateral on a loan? |
|---|---|---|---|---|---|
| 12a. | None. | | $ | $ | ☐ No   ☐ Yes |
| 12b. | | | $ | $ | ☐ No   ☐ Yes |
| 12c. | **Total Investments** | | | $ | |

Business Name _____   EIN _____   Page 5

**Section 6**
continued

**13. BANK ACCOUNTS.** List checking and savings accounts.  (If you need additional space, use a separate sheet.)

|  | Type of Account | Full name of Bank, Credit Union or Institution | Bank Account No. | Current Account Balance |
|---|---|---|---|---|
| 13a. | Deposit | Name BB&T | 1470001183818 | $ $515.83 |
|  |  | Address  200 West Second Street |  |  |
|  |  | City/State/Zip  Winston-Salem , NC |  |  |
| 13b. |  | Name | | $ |
|  |  | Address | | |
|  |  | City/State/Zip | | |
| 13c. | **Total Other Account Balances** | | | $  $515.83 |

☞ **ATTACHMENTS REQUIRED:** Please include your current bank statements (checking and savings) for the past **3 months** for all accounts

**14. OTHER ACCOUNTS.**  List all accounts including brokerage accounts, money market, additional checking, and savings accounts, etc. not listed on line #13.

|  | Type of Account | Full name of Bank, Credit Union or Institution | Bank Account No. | Current Account Balance |
|---|---|---|---|---|
| 14a. | None. | Name | | $ |
|  |  | Address | | |
|  |  | City/State/Zip | | |
| 14b. |  | Name | | $ |
|  |  | Address | | |
|  |  | City/State/Zip | | |
| 14c. | **Total Other Accounts** | | | $ |

☞ **ATTACHMENTS REQUIRED:** Please include your current bank statements for the past **3 months** for all accounts

**15. CASH ON HAND.** Include any money that you have that is not in the bank.

**15a. Total Cash on Hand**                                                    $

**16. AVAILABLE CREDIT.** List all lines of credit, including credit cards.

|  | Full Name of Credit Institution | Credit Limit | Amount Owed | Minimum Payment |
|---|---|---|---|---|
| 16a. | Name    None. | | | $ |
|  | Address | | | |
|  | City/State/Zip | | | |
| 16b. | Name | | | $ |
|  | Address | | | |
|  | City/State/Zip | | | |
| 16c. | **Total Minimum Payments** | | | $ |

Name_____     SSN _____     Page 6

**Section 7**
**Monthly**
**Income and**
**Expenses**

17. The following information applies to income and expenses from your most recently filed Form 1120 or Form 1065.  Fiscal Year Period 01/01/2017 to 12/31/2017     (Part of a consolidated tax return)
(Therefore, the information below is part of an internally prepared financial statement)

18. Accounting Method used:     ☐ Cash     ☒ Accrual

**The information included on lines 19 through 39 should reconcile to your business federal tax return.**

| **Total Income** | | | **Total Living Expenses** | |
|---|---|---|---|---|
| **Source** | **Gross monthly** | | **Expense Items** | **Actual Monthly** |
| 19. Gross Receipts | $   0.00 | | 27. Materials Purchased | $ |
| 20. Gross Rental Income | | | 28. Inventory Purchased | |
| 21. Interest | | | 29. Gross Wages & Salaries | |
| 22. Dividends | | | 30. Rent | 118,187.45 |
| Other Income (lines 23-25) | | | 31. Supplies | |
| 23. | | | 32. Utilities/Telephone | |
| 24. | | | 33. Vehicle Gasoline/Oil | |
| 25. | | | 34. Repairs/Maintenance | |
| 26. Total Income (19-25) $   0.00 | | | 35. Insurance | |
| | | | 36. Current Taxes | |
| | | | Other Expenses (lines 37-38) | |
| | | | 37.  Insurance | 217,202.80 |
| | | | 38.  Miscellaneous | 6,287.81 |
| | | | 39. Total Expenses (27-38) | $   341,678.06 |

☞ **ATTACHMENTS REQUIRED:** Please include proof of all current expenses that you paid for the last 3 months, including utilities, rent, insurance, property taxes, etc.

---

**CERTIFICATION**

I declare that I have examined the information given in this statement and, to the best of my knowledge and belief, it is true, correct, and complete, and I further declare that I have no assets, owned either directly or indirectly, or income of any nature other that as shown in this statement, including any attachment.

_____     Will be provided separately     06/25/2019
Signature                        Social Security No.                        Date

By: Stephen W. Ball
Title  Vice President & General Counsel

**WARNING**

False statements are punishable up to five years imprisonment, a fine of $250,000, or both pursuant to 18 U.S.C. §1001.

Attachment to Response of Justice Energy Company, Inc.


Question11.

When the Company was acquired from Mechel OAO the company held certain mining equipment that was collateral for loans to Caterpillar Financial Services.  These items were surrendered to Caterpillar Finance to satisfy the loan obligations.  There were additional pieces of equipment that were inoperable that were scrapped for parts and scrap metal.  Currently, the equipment used at the Company's Red Fox site is owned by related parties that are rented to the Company on an intercompany basis.

1-25-2019

**Justice Energy Company, Inc.**
**Consolidated Balance Sheet (Unaudited)**
**December 31, 2016**

### ASSETS

**Current Assets:**
**Cash and Short Term Investments:**
**Total Cash and Short Term Investments** 0.00

**Receivables:**
Accounts Receivable 18,000.00
**Total Accounts Receivable** 18,000.00

**Marketable Securities:**
**Total Marketable Securities** 0.00

**Inventory:**
Inventory - Produced Coal 905,164.20
**Total Inventory** 905,164.20
**Total Current Assets** 923,164.20

**Non-Current Assets:**
**Fixed Assets:**
Fixed Assets 42,771,527.55
Depreciation & Amortization (6,915,390.16)
**Total Fixed Assets** 35,856,137.39

**Other Assets:**
Related Party Receivables (0.00)
Prepaid Account:
  Prepaid Expenses 48,470.60
  Prepaid Insurance 217,202.80
Restricted Cash:
Other Assets:
Lease Acquisitions:
Note Receivables:
**Total Other Assets** 265,673.40
**Total Non-Current Assets** 36,121,810.79
**Total Assets** $37,044,974.99

### LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liabilities:**
Accounts Payable 900,520.98
Accrued Expense 7,379,378.34
Accrued Coal Taxes 51,757.10
**Total Current Liabilities** 8,331,656.42

**Long Term Liabilities:**
Related Party Payables 67,893,144.64
**Total Long Term Liabilities** 67,893,144.64
**Total Liabilities** 76,224,801.06

**Stockholders' Equity:**
Stockholders' Equity 50,000.00
Retained Earning (38,127,421.32)
**Net Income (Loss)** (1,102,404.75)
**Total Stockholders' Equity** (39,179,826.07)
**Total Liabilities and Stockholders' Equity** $37,044,974.99



EXHIBIT
Z
Ball 3/14/19
PENGAD 800-631-6989

**Justice Energy Company, Inc.**
**Consolidated Income Statement (Unaudited)**
**For the Twelve Months Ending December 31, 2016**

|  | YTD |
|---|---|
| **Revenue:** | |
| Coal Sales | 712,410.63 |
| Prem/Penalties | (3,392.14) |
| General Revenue | 1,621,629.41 |
| **Total Revenue** | **2,330,647.90** |
| | |
| **Cost of Revenue:** | |
| Employee Expense | 173,338.55 |
| Blasting Expense | 49,495.82 |
| Contract Labor | 370,711.02 |
| Equipment Operating Leases/Rental | 257.10 |
| Equipment Mobilization Cost | (1,000.00) |
| Fuel Expense | 120,446.53 |
| General Expense | 0.01 |
| Permits & Fees | 13,341.81 |
| Professional Fees | 85,003.50 |
| Fines & Penalties | 1,235.00 |
| Legal Settlements | 1,230,000.00 |
| General Insurance | 217,202.82 |
| Land Leases | 115,853.27 |
| Lubes And Oils | 6,176.25 |
| Maintenance & Repair | 211,306.73 |
| Royalty Expense | (12,631.22) |
| Taxes - Coal | 61,833.26 |
| Taxes - Other | 110,293.84 |
| Tires & Tubes | 10,548.00 |
| Tools & Supplies | 354.24 |
| Trucking | 6,602.28 |
| Utilities | 52,524.95 |
| Bank Fees | 1,395.61 |
| Depreciation | 607,514.09 |
| Interest | 1,249.19 |
| Monthly Tonnage | 15,623.04 |
| Monthly Tonnage Reversal | (15,623.04) |
| **Total Cost of Revenue** | **3,433,052.65** |
| | |
| **Net Income (Loss)** | **($1,102,404.75)** |
| | |
| **EBITDA Income (Loss)** | **($493,641.47)** |

**Justice Energy Company, Inc.**
**Consolidated Balance Sheet (Unaudited)**
**December 31, 2017**

### ASSETS

| | |
|---|---:|
| **Current Assets:** | |
| **Cash and Short Term Investments:** | |
| Cash | (0.00) |
| **Total Cash and Short Term Investments** | **(0.00)** |
| | |
| **Receivables:** | |
| Accounts Receivable | 18,000.00 |
| **Total Accounts Receivable** | **18,000.00** |
| | |
| **Marketable Securities:** | |
| **Total Marketable Securities** | **0.00** |
| | |
| **Inventory:** | |
| **Total Inventory** | **0.00** |
| **Total Current Assets** | **18,000.00** |
| | |
| **Non-Current Assets:** | |
| **Fixed Assets:** | |
| Fixed Assets | 40,447,527.55 |
| Depreciation & Amortization | (7,685,404.25) |
| **Total Fixed Assets** | **32,762,123.30** |
| | |
| **Other Assets:** | |
| Related Party Receivables | (0.00) |
| Prepaid Account: | |
| Prepaid Expenses | 49,797.71 |
| Restricted Cash: | |
| Other Assets: | |
| Lease Acquisitions: | |
| Note Receivables: | |
| **Total Other Assets** | **49,797.71** |
| **Total Non-Current Assets** | **32,811,921.01** |
| **Total Assets** | **$32,829,921.01** |

### LIABILITIES AND STOCKHOLDERS' EQUITY

| | |
|---|---:|
| **Current Liabilities:** | |
| Accounts Payable | 570,259.14 |
| Accrued Expense | 7,426,039.20 |
| Accrued Coal Taxes | 41,529.24 |
| **Total Current Liabilities** | **8,037,827.58** |
| | |
| **Long Term Liabilities:** | |
| Related Party Payables | 65,083,611.65 |
| **Total Long Term Liabilities** | **65,083,611.65** |
| **Total Liabilities** | **73,121,439.23** |
| | |
| **Stockholders' Equity:** | |
| Stockholders' Equity | 50,000.00 |
| Retained Earning | (39,229,826.07) |
| **Net Income (Loss)** | **(1,111,692.15)** |
| **Total Stockholders' Equity** | **(40,291,518.22)** |
| **Total Liabilities and Stockholders' Equity** | **$32,829,921.01** |



EXHIBIT

3

Ball 3/14/19

PENGAD 800-631-6989

**Justice Energy Company, Inc.**
**Consolidated Income Statement (Unaudited)**
**For the Twelve Months Ending December 31, 2017**

|  | YTD |
|---|---:|
| **Revenue:** | |
| **Total Revenue** | **0.00** |
| | |
| **Cost of Revenue:** | |
| Permits & Fees | 3,000.00 |
| Professional Fees | 343.31 |
| Fines & Penalties | 1,355.40 |
| General Insurance | 217,202.80 |
| Land Leases | 118,187.45 |
| Maintenance & Repair | 0.00 |
| Bank Fees | 732.38 |
| Depreciation | 770,014.09 |
| Interest | 856.72 |
| **Total Cost of Revenue** | **1,111,692.15** |
| | |
| **Net Income (Loss)** | **($1,111,692.15)** |
| | |
| **EBITDA Income (Loss)** | **($340,821.34)** |

SCHEDULE A        COUNTY: 27        TAXYR: 2017           ACCOUNT:  2703112S

NAICS: 2121          INDUSTRIAL PROPERTY RETURN FOR

FEIN
043781222

JUSTICE ENERGY
BLUESTONE RESOURCES LLC
203 S JEFFERSON ST
ROANOKE VA 24011

| MACHINERY & EQUIPMENT | | | | | | FURNITURE AND FIXTURE | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Acq/Base | Factor | %Gd | Aprval | Ovrval | Acq/Base | Factor | %Gd | Aprval |
| 2016 | 1,631,500 | 1.00 | 92 | 1,500,980 | | | | | |
| 2015 | | | | | | | | | |
| 2014 | | | | | | | | | |
| 2013 | | | | | | | | | |
| 2012 | 2,415,507 | 1.05 | 58 | 1,398,808 | 3 | | | | |
| 2011 | 5,894,851 | 1.09 | 49 | 1,210,412 | 3 | | | | |
| 2010 | 73,000 | 1.13 | 39 | 9,651 | 3 | | | | |
| 2009 | | | | | | | | | |
| 2008 | | | | | | | | | |
| 2007 | | | | | | | | | |
| 2006 | 120,000 | 1.28 | 20 | 30,720 | | | | | |
| 2005 | | | | | | | | | |
| 2004 | 55,000 | 1.28 | 20 | 14,080 | | | | | |
| 2003 | | | | | | | | | |
| 2002 | | | | | | | | | |
| 2001 | | | | | | | | | |
| 2000 | | | | | | | | | |
| 1999 | | | | | | | | | |
| 1998 | | | | | | | | | |
| 1997&Prior | | | | | | | | | |
| Totals | 10,189,858 | | | 4,164,651 | | | | | |

| LEASEHOLD IMPROVEMENTS | | | | | COMPUTER EQUIPMENT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Acq/Base | Factor | %Gd | Aprval | Acq/Base | Factor | %Gd | Aprval | |
| 2016 | | | | | | | | | |
| 2015 | | | | | | | | | |
| 2014 | | | | | | | | | |
| 2013 | | | | | | | | | |
| 2012 | | | | | | | | | |
| 2011 | | | | | | | | | |
| 2010 | | | | | | | | | |
| 2009 | | | | | | | | | |
| 2008 | | | | | | | | | |
| 2007 | | | | | | | | | |
| 2006 | | | | | | | | | |
| 2005 | | | | | | | | | |
| 2004 | | | | | | | | | |
| 2003 | | | | | | | | | |
| 2002 | | | | | | | | | |
| 2001 | | | | | | | | | |
| 2000 | | | | | | | | | |
| 1999 | | | | | | | | | |
| 1998 | | | | | | | | | |
| 1997&Prior | | | | | | | | | |
| Totals | | | | | | | | | |

| Schedules | | A-ME | 4,164,651 | B-TOL | |
|---|---|---|---|---|---|
| Leasehold Building | | E-FF | | E-SAL | 699,827 |
| Pcl.ID/VALUE | | C-CE | | H-FEE | |
| | | G-LH | | H-RCD | |
| B-INV | | | | I-RS | 3,177,676 |
| C-Mach | | | | G-EC | |
| D-Othr | | | | TOTAL | 8,942,154 |
| | | * values overridden | | ADJUSTED TOTAL : | |

FREE PORT

APPRAISER:- RDC                    Non-Filer


EXHIBIT
ψ
Ball 3/14/19

JRIVER000179







STC 12.32 (Rev. 2019)
(C2014/20160002)

**STATE OF WEST VIRGINIA**
Tax Department
Industrial Business Property Return

THIS RETURN IS TO BE FILED AS SOON AS POSSIBLE AFTER JULY 1, BUT NO LATER THAN AUGUST 1, PLEASE RETURN TO:
WEST VIRGINIA STATE TAX DEPARTMENT, APPRAISAL SERVICES UNIT, 200 W. MAIN STREET, CLARKSBURG, WV 26301

FILING LATE OR FAILING TO FILE MAY RESULT IN A $25 - $100 PENALTY

The following is a complete and accurate report of all property owned by the undersigned at this location on July 1, **2016**

This is a business in the County of _____ McDowell. _____; District of _____; Town/City of _____    **2703112**

## BASIC BUSINESS INFORMATION

| BUSINESS NAME AND MAILING ADDRESS | AGENT OR PREPARER'S NAME AND ADDRESS |
|---|---|
| NAME   Justice Energy Company, Inc. | NAME   Theresa Clement |
| ADDRESS  203 S Jefferson Street | ADDRESS  302 S Jefferson Street |
| CITY  Roanoke | CITY  Roanoke |
| STATE VA        ZIP CODE  24011 | STATE VA        ZIP CODE  24011 |
| PHONE (540) 776-7890    EXTENSION  321 | PHONE (540) 776-7890    EXTENSION  321 |
| PRIMARY OWNER NAME AND ADDRESS | PERMIT # FOR SITE LOCATION: |
| (IF DIFFERENT FROM MAILING ADDRESS) | ADDITIONAL PERMIT # |
| NAME | PHYSICAL LOCATION OF BUSINESS IN WEST VIRGINIA |
| ADDRESS | (IF DIFFERENT FROM MAILING ADDRESS) |
| CITY | ADDRESS |
| STATE        ZIP CODE | CITY |
| PHONE        EXTENSION | STATE        ZIP CODE |

Return is to be filed by ALL Industrial Property owners. The law provides that every corporated or unincorporated industrial property owner, foreign or domestic, liable to taxation shall make a report in writing to the State Tax Department. West Virginia Code § 11-1c-10 defines industrial property as real and personal property integrated as a functioning unit intended for the assembling, processing and manufacturing of finished or partially finished goods.

## REPORT OF PROPERTY YOU LEASE FROM OTHERS

This space is provided for the reporting of property "in charge of, but not owned by" the entity completing this form (as Agent, Bailee, Lessee, or other representative capacity such as, but not limited to, leased machinery, business or data processing equipment, vending machines, etc. Indicate the name and address of owner, the property leased, the gross annual rent, and estimated value. Attach additional sheets if needed.

| NAME, ADDRESS & PHONE NUMBER OF PROPERTY OWNER | TYPE OF PROPERTY | GROSS ANNUAL RENT | ESTIMATED VALUE | TAX DEPT USE |
|---|---|---|---|---|
| | | | | |

## REAL ESTATE

List Real Estate situated in this county as required. The value estimate is your opinion of market value as of July 1, this year.

| ITEM 1-DESCRIPTION SHOWN ON LAND BOOKS OR TAX STATEMENTS | SURFACE ONLY | MINERAL ONLY | IN FEE | QUANTITY IN ACRES | OWNER'S VALUE LAND | OWNERS VALUE BLDG | TOTAL OWNER VALUE | TAX DEPT USE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | |
| | | | | | | | 0 | |
| | | | | | | | 0 | |

ITEM 2-If you have added or deleted buildings (If deleted, identify as such) whereby the value of the real property has been altered by more than $1,000 since last return; describe the improvement or deletion and the location. Owner's value should reflect both material and labor. If work is in progress on July 1 of this year, then report it on Schedule E.

| DESCRIPTION OF IMPROVEMENT OR DELETION | LOCATION | OWNERS VALUE | TAX DEPT USE |
|---|---|---|---|
| | | | |

## BUILDINGS ON LEASED LAND

Buildings permanently fixed or intended for permanent fixture to land which is not owned by entity which owns the building(s). The lease must be a contract which transfers ALL or PART of the right to use of the land, exclusion and disposition from owner to tenant in exchange for a promise to pay rent.

| NAME AND ADDRESS OF LAND OWNER | OWNER'S VALUE BUILDING | TAX DEPT USE |
|---|---|---|
| | | |

NOTE: Other leasehold improvements, to be reported on SCHEDULE A, are improvements and/or additions exclusive of buildings, to leased property which have been made by the lessee.

SCHEDULE A

## PROPERTY INFORMATION

### MACHINERY, EQUIPMENT, FURNITURE AND LEASEHOLD IMPROVEMENTS

Enter all property owned with the acquisition cost by year installed. Begin with the current year and each previous year, as required. Acquisition cost, including the cost of machinery, equipment, furniture and fixtures intended for rent or lease, is defined as 100% of the cost now as shown by books and records and is to include freight, installation charges, trade-ins, federal tax allowances and credit. If equipment was purchased in one year and installed in the following year, the full cost is reportable in the year installed. PROPERTY OWNED AND STILL IN USE BUT WHICH HAS BEEN FULLY DEPRECIATED OR WRITTEN OFF BUT STILL IN POSSESSION BY THE TAXPAYER MUST BE REPORTED. Machinery and equipment which has been fully depreciated and is no longer in use as a part of a production process should be reported in "Schedule F". Property which is intended for rent or lease must be reported at 100% of acquisition cost regardless of period of rent. If leasehold improvements are reported, please include a brief description of the items to assure they are not valued as part of the real property. All vehicles and rolling stock are to be reported in "Schedule I". This section must be completed in its entirety simply attaching a list will not be sufficient.

| YEAR PURCHASED | MACHINERY & EQUIPMENT | | | FURNITURE & FIXTURES | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20_16 | 1,631,500 | | | | | |
| PREVIOUS YEAR 20_15 | | | | | | |
| PREVIOUS YEAR 20_14 | | | | | | |
| PREVIOUS YEAR 20_13 | | | | | | |
| PREVIOUS YEAR 20_12 | 2,248,057 | | | | | |
| PREVIOUS YEAR 20_11 | 711,157 | | | | | |
| PREVIOUS YEAR 20_10 | | | | | | |
| PREVIOUS YEAR 20_09 | | | | | | |
| PREVIOUS YEAR 20_08 | | | | | | |
| PREVIOUS YEAR 20_07 | | | | | | |
| PREVIOUS YEAR 20_06 | 120,000 | | | | | |
| PREVIOUS YEAR 20_05 | | | | | | |
| PREVIOUS YEAR 20_04 | 55,000 | | | | | |
| PREVIOUS YEAR 20_03 | | | | | | |
| PREVIOUS YEAR 20_02 | | | | | | |
| PREVIOUS YEAR 20_01 | | | | | | |
| PREVIOUS YEAR 19_99 | | | | | | |
| PREVIOUS YEAR 19_98 | | | | | | |
| 19_97      AND PRIOR | | | | | | |
| TOTALS | 4,763,714 | 0 | | 0 | 0 | 0 |

| YEAR PURCHASED | LEASEHOLD IMPROVEMENTS | | | COMPUTER EQUIPMENT | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 20__ | | | | | | |
| PREVIOUS YEAR 19__ | | | | | | |
| PREVIOUS YEAR 19__ | | | | | | |
| 19__      AND PRIOR | | | | | | |
| TOTALS | 0 | 0 | | 0 | 0 | 0 |

West Virginia Code Chapter 11, Article 6J provides that the value of servers and tangible personal property directly used in a high-technology field of an Internet advertising business shall be its salvage value. The terms "High-technology business" and "Internet advertising business" are defined in West Virginia Code §11-15-9b. In order to be eligible to receive salvage valuation treatment, the primary business activity of the company must be High-technology or Internet advertising. If you have reported equipment on "Schedule A" which you believe to qualify, please enter the dollar value of the property at 100% acquisition cost.

Acquisition Cost $_____          Owner's Value $_____          Tax Dept Use _____

## PROPERTY INFORMATION

### SCHEDULE B
#### INVENTORY, MATERIALS, FINISHED GOODS, CONSIGNED INVENTORY, SUPPLIES

| DESCRIPTION | ADDRESS OF CONSIGNORS OR FURTHER DESCRIPTION | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|---|
| RAW MATERIALS | | | | |
| GOODS IN PROCESS | | | | |
| FINISHED GOODS | | | | |
| INVENTORIES CONSIGNED TO YOU | | | | |
| REPAIR PARTS HELD FOR OWN REPAIR USE | | | | |
| SUPPLIES | | | | |
| TOTALS | | 0 | 0 | |

The Warehouse Freeport Tax Amendment of 1986 provided that, "Personal property which is moving in interstate commerce through or over the State of West Virginia, or which was consigned to a warehouse, public or private, within the State from outside the State for storage in transit to a final destination outside the State, whether specified when transportation begins or afterward, shall be exempt from ad valorem taxation. Provided, that property deprived of such exemption if a new or a different product is created. Personal property of inventories of natural resources shall not be exempt from ad valorem taxation unless required by paramount federal law. Such exemption shall not apply to inventories of natural resources held for the manufacturing and sale of energy." If you have reported assets on "Schedule B" which you believe are tax free under the Freeport Amendment, enter the dollar value of the assets at 100% of acquisition cost with detailed information. Note: Use FIFO method of valuing inventory.

Acquisition Cost: $_____        Owner's Value $_____        Tax Dept. Use _____

### SCHEDULE C
#### MACHINERY & TOOLS IN PROCESS OF INSTALLATION
Machinery or tools purchased but not yet installed are reported here.

| DESCRIPTION OF PROPERTY | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| MACHINERY IN PROCESS OF INSTALLATION OR CONSTRUCTION | | | |
| TOOLS IN PROCESS OF INSTALLATION OR CONSTRUCTION | | | |

### SCHEDULE D
#### OTHER PERSONAL PROPERTY
All other property not reported on other schedules of this return should be listed here. Other personal property may include business libraries, reference books, storage buildings, furniture & fixtures in process, etc. If you need additional space, please attach a list with acquisition date, acquisition cost, & owner's value.

| DESCRIPTION OF PROPERTY | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| STORAGE BUILDINGS | | | |
| FURNITURE & FIXTURES IN PROCESS OF CONSTRUCTION | | | |
| OTHER PERSONAL PROPERTY - DESCRIBE | | | |

### SCHEDULE E
#### INCOMPLETE CONSTRUCTION
Material costs for the buildings, additions, or improvements which are incomplete and hence have not been assessed as real property must be reported here. A rider must be attached to this statement showing the address of such buildings by year of construction.

| DESCRIPTION OF PROPERTY | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| BUILDINGS, ADDITIONS OR IMPROVEMENTS NOT FINISHED AT MATERIAL COST | | | |

### SCHEDULE F
#### SALVAGE VALUE MACHINERY AND EQUIPMENT
This is machinery & equipment which has been fully depreciated and is no longer used as part of a production process. Do not report these items on "Schedule A". If you need additional space, please attach a list with acquisition date, acquisition cost and owner's value.

| DESCRIPTION OF PROPERTY | ACQUISITION DATE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|---|
| | | 7,478,068 | | |

### SCHEDULE G
#### POLLUTION CONTROL FACILITIES
If required, provide additional copies for each location. List all pollution control facilities installed after July 1, 1973 and approved by either the Office of Water Resources or the Office of Air Quality, both of the Division of Environmental Protection, as a pollution control facility. If the pollution control facility is not on the preapproved pollution equipment list, a letter from either the Office of Water Resources or the Office of Air Quality, as the case may be, must accompany this form.

| LOCATION OF PROPERTY | PERMIT # | DESCRIPTION OF PROPERTY | YEAR INSTALLED | ACQUISITION COST | TAX DEPT USE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### SCHEDULE H
#### MOLDS, JIGS, DIES, FORMS, PATTERNS, TEMPLATES
Complete the molds, jigs, dies, forms, patterns and templates worksheet supplied with the return and transfer the total acquisition cost and total owner's value from the worksheet to this schedule below.

| DESCRIPTION OF PROPERTY | TOTAL ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| 1. Specialized Manufacturing Production Property | | | |
| 2. Specialized Non-Manufacturing Property | | | |

PROPERTY INFORMATION

SCHEDULE I        VEHICLES, TRAILERS, BOATS, AIRCRAFT, MOBILE HOMES & ROLLING STOCK

(Provide Additional Copies For Each Location)

Property Location Address, Ohio Zip Code:

List only those properties licensed in the name of the business as shown on Page 1. Property you are holding must be reported on Page 1. In the section titled REPORT OF PROPERTY YOU LEASE FROM OTHERS. Properties disposed of after July 1 are taxable for the year and must be listed below. If needed, attach additional sheets. If vehicles are assigned to company employees or officers, then provide name and address. Vehicle Identification Numbers (VIN) can be found on the Registration Card. (DO NOT REPORT TRUCKS/TRACTORS THAT HAVE APPORTIONED LICENSE PLATES ON THIS RETURN)

| LICENSED PROPERTY | MAKE | MODEL | YEAR | VEHICLE IDENTIFICATION NUMBER (VIN) | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

| MOBILE-LINED PROPERTY | MAKE | MODEL | YEAR | MOBILE HOME DIMENSIONS VIN OR AIRCRAFT | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| ROLLING STOCK | MAKE | MODEL | YEAR | SERIAL NUMBER | OPTIONS | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| See Attached | | | | | | | 474,800 | | |

If additional space is needed for Rolling Stock, please use "Itemized Rolling Stock Report".

(West Virginia Code Chapter 11, Article 6A provides that the value of special aircraft property shall be its salvage value. Special aircraft is defined as "all aircraft owned or leased by commercial airlines or private carriers". Private carrier means "any firm, partnership, joint venture, joint stock company, any public or private corporation, cooperative, trust, business trust or any other group or combination acting as a unit that is engaged in a primary business other than commercial air transportation that operates an aircraft for the transportation of employees or others for business purposes". If you have reported aircraft on "Schedule I" which you believe to be a special aircraft property, enter the dollar value of the aircraft at 100% of acquisition cost.

Acquisition Cost: $ _____   Owner's Value: $ _____   Tax Dept. Use: _____

OTHER INFORMATION REQUIRED WITH THIS RETURN

Type of Business Entity (Check One): Corporation ●   Partnership ○   Sole Proprietor ○   Other _____

Description of Business Activity:  Coal Mining

Please enter Federal Employers Identification Number (FEIN):   04-5781222

Business Registration Account ID: _____

DEPRECIATION SCHEDULE ATTACHED? Yes ●   NO ○   (Explain)

BALANCE SHEET ATTACHED?   Yes ○   NO ●   (Explain)        Property tax detail report provided is populated from the depreciation program
(In lieu of a balance sheet, a Profit/Loss Statement (Schedule C) from your Federal Income Tax Return may be submitted. Failure to attach these forms will be grounds upon which the State Tax Department may reject this return. If you need forms or assistance, contact the State Tax Department

I, Theresa Clement _____ (president, treasurer, manager, owner or other title) Tax Administrator
of  James C. Justice Companies, Inc. & Affiliates _____ do affirm that the information on this return, to the best of my knowledge and judgment, is true in all respects and that it contains a statement of all the real estate and personal property, including credits and investments belonging to the business; that the value offered in each property is, in my opinion, its true and actual value, by which I mean the price at which it would sell if voluntarily offered for sale on such terms as are usually employed in selling such property, and not the price which might be realized at a forced or auction sale, and said business has not, to my knowledge, during the 60-day period immediately prior to the first day of the assessment year converted any of its assets into nontaxable securities or notes or other evidence of indebtedness for the purpose of evading the assessment of taxes thereon.

Signed  _Theresa Clement_                         Date  8-31-16

STATE TAX DEPARTMENT USE ONLY

10-6-16   RPL

| | | | | | | | | | | | | | | | | | | | | | | | | INDUSTRIAL PROPERTY RETURN TAX YEAR 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

County: McDowell
Company: Justice Energy Co

| Class / Acq Year | Description | Serial Number | Date / Sum of Beginning Cost | Sum of Current Year Acquisitions | Sum of Current Year Transfers-In | Sum of Current Year Transfers-Out | Sum of Current Year Disposals | Sum of Ending Cost |
|---|---|---|---|---|---|---|---|---|
| 2004 | #281 Chassis for Water | 7LL00058 | $15,000.00 | | | | | $15,000.00 |
| | Cat 5230 Excavator | | $2,463,544.74 | | | | | $2,463,544.74 |
| | Cat 785 Truck #521 | APXX01591 | $1,089,016.61 | | | | | $1,089,016.61 |
| | Cat 785C Truck #520 | APXX01590 | $978,231.30 | | | | | $978,231.30 |
| | Cat D10 Dozer | 3KR01818 | $704,773.56 | | | | | $704,773.56 |
| | Coleman Portable Light | 342002 | $12,000.00 | | | | | $12,000.00 |
| | Sweepstee Broom | | $8,439.97 | | | | | $8,439.97 |
| 2004 Total | | | $5,271,006.18 | | | | | $5,271,006.18 |
| 2005 | 280 International Water | 1HTSDTVNXLH654088 | $25,500.00 | | | | | $25,500.00 |
| | Hitachi EX270 Excavato | 1H00-X20061 | $85,145.60 | | | | | $85,145.60 |
| 2005 Total | | | $110,645.60 | | | | | $110,645.60 |
| 2006 | 400 Amp Miller Welder | LF09191S | $15,868.50 | | | | | $15,868.50 |
| | Cat 785C Truck #621 | APXX0636 | $1,671,900.00 | | | | | $1,671,900.00 |
| | G well turbine pump | FF9-150KX16.5 | $105,659.96 | | | | | $105,659.96 |
| | Inertia Hawk 5065 HSI I | 4261029 | $81,483.84 | | | | | $81,483.84 |
| | Install 3 phase power in | | $895,110.09 | | | | | $895,110.09 |
| | Install water tank & wells | | $99,572.43 | | | | | $99,572.43 |
| | Water pump for sealing | | $77,579.22 | | | | | $77,579.22 |
| 2006 Total | | | $2,947,184.04 | | | | | $2,947,184.04 |
| 2007 | Installation of Pump Circ | | $50,000.00 | | | | | $50,000.00 |
| | 1986 Ford 9000 Fuel Tr | 1FDYV90X6HVA96600 | $20,000.00 | | | | | $20,000.00 |
| 2007 Total | | | $70,000.00 | | | | | $70,000.00 |
| 2008 | 1955 International | | $32,000.00 | | | | | $32,000.00 |
| | 1990 International Servi | | $40,225.00 | | | | | $40,225.00 |
| | 1994 GMC MECHANIC | | $45,000.00 | | | | | $45,000.00 |
| | 1998 International Pays | | $13,500.00 | | | | | $13,500.00 |
| | 1999 FRT Mechanica T | | $55,000.00 | | | | | $55,000.00 |
| | 2006 CHEVROLET SIV | 1GCHK24K7RE18351 | $22,950.20 | | | | | $22,950.20 |
| | Bus | | $4,000.00 | | | | | $4,000.00 |
| | D11 truck lease | 6TB0642714 | $11,500.00 | | | | | $11,500.00 |
| | Mechanic Truck | | $210,000.00 | | | | | $210,000.00 |
| | Unibridge Heavy Duty T | | $104,025.00 | | | | | $104,025.00 |
| 2008 Total | | | $537,900.20 | | | | | $537,900.20 |
| 2009 | 2004 F-750 Truck | 9FTXF7547AV658512 | $68,390.00 | | | | | $68,390.00 |
| | DEH2Eng Turbine Pum | | $65,520.00 | | | | | $65,520.00 |

| Year | Description | ID | | Amount |
|---|---|---|---|---|
| 2009 Total | | | | |
| 2009 | Talent Pegson XAA00 | 400601F2KVA | $ | 465,000.00 |
| 2009 | 2 Almond Brother lghKp | 1927FIPR006191IRFH508 | $ | 519,319.00 |
| | John Deere 5065M Cab | LV5065M060278 | $ | 75,000.00 |
| 2010 Total | | | | 3,000.00 |
| 2010 | | | | |
| 2011 | 2759 KVA Loadcenter | 14807 | $ | 115,925.00 |
| | 40' used Ntaing/lt cool | | $ | 69,000.00 |
| | 42 Contax single 200 H | | $ | 4,395.00 |
| | 428W Dual terminal cot | | $ | 124,500.00 |
| | Almond Brothers light p | 2245PR010 | $ | 214,900.00 |
| | Batteries -2 for scoop 13 | | $ | 7,200.00 |
| | Batteries for scoop1239 | | $ | 58,907.00 |
| | Battery for haulies | | $ | 49,001.00 |
| | Battery for scoop | | $ | 37,405.00 |
| | Dual 200HP 480V FVNER | | $ | 50,907.00 |
| | Dual vacuum switch hou | 14811 | $ | 8,400.00 |
| | Fairchild Slide-in Mahna | SMC-9931 | $ | 32,845.00 |
| | Freight to miner | | $ | 59,439.00 |
| | MinClosk/ry-S130 | JM6440 | $ | 17,706.00 |
| | Miner 14CM15-1YCX | JM6440 | $ | 107,266.00 |
| | | JM6467 | $ | 2,952,062.50 |
| | Non permeable person | SCUM64/00G | $ | 2,003,570.00 |
| | | SCUM64/N07 | $ | 40,700.00 |
| | Permissible personal c | J8578 | $ | 36,600.00 |
| 2012 Total | | | | 151,900.00 |
| 2012 | Power center for bore ho | 1430 | $ | 9,175.00 |
| | Stroerman Hydraulic sco | 1476 | $ | 9,750.00 |
| 2017 Total | | | | 14,281,579.92 |
| 2017 | | | | |
| 2006 | Red Fox Loadout | | $ | 55,000.00 |
| 2006 Total | | | | 55,000.00 |
| 2011 | Red Fox Loadout | | $ | 120,000.00 |
| | Refrigat load | | | 49,875.00 |
| | 3000 KVA Substation | JC06970 | | 110,540.00 |
| | 750 KVA Loadcenter | 14718 | | 47,995.00 |
| | Batteries 2 for scoop wt | 0 | | 51,261.00 |
| | Bucket 590/455A7 | 0 | | 32,000.00 |
| Disposed Total | Bucket Rockford 992K | H32229 | | 63,300.00 |
| Equipment | | | | |



Rolling Stock

| 2016 | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRILLTECH DRILL SE | 733087 | | | $ 40,000.00 | | $ 40,000.00 |
| FORD BUCKET TRUCK | 1FDXF36G5WVA35 | | | $ 5,000.00 | | $ 5,000.00 |
| MACK FUEL TRUCK S | 2M2N166XBC003624 | | | $ 3,500.00 | | $ 3,500.00 |
| PETERBILT FUEL TRU | 1XPALU0X82N13986 | | | $ 15,000.00 | | $ 15,000.00 |
| | | | | $ 474,500.00 | | $ 474,500.00 |
| 2016 Total | | $ 17,413,793.50 | $ 2,195,100.00 | | $ 14,281,579.92 | $ 5,238,313.85 |

Rolling Stock Total $ 5,238,313.85



**Equipment**

| Year | Description | Serial | | | | Amount |
|---|---|---|---|---|---|---|
| 2011 | Dual 200 HP, 48 BW | 422I6 | | | $ | 203,871.00 |
| | Permissible Personal C | SCMX9Y | | | $ | 32,250.00 |
| | Permissible personnel c | J/486P | | | $ | 36,500.00 |
| | Raptor DM248 | | | | $ | 13,195.00 |
| | Relay 3 batteries | GEC1D26R | | | $ | 55,100.00 |
| | Welder big blue 600D | M63001?9E | | | $ | 14,161.00 |
| **2011 Total** | | | | | | 711,157.09 |
| 2012 | Power Line J-HAM | | | | $ | 135,000.00 |
| | Power Line PC | | | | $ | 247,050.00 |
| | power line substation | | | | $ | 1,864,005.68 |
| **2012 Total** | | | | | | 2,246,055.68 |
| 2016 | 1,000 GALLON TANK | | | $ | 250.00 | 250.00 |
| | 2,000 GALLON LUBE T | | | $ | 250.00 | 250.00 |
| | ADICAR HIGHWALL M | 0258PR006 | | $ | 1,500,000.00 | 1,500,000.00 |
| | ALLMAND LIGHT PLAN | 1198PA008 | | $ | 500.00 | 500.00 |
| | | 1918PR008 | | $ | 500.00 | 500.00 |
| | | 224SPR10 | | $ | 500.00 | 500.00 |
| | CAT BACKHOE SERIAL | HL506573 | | $ | 500.00 | 500.00 |
| | HAWK CRUSHER SER | 4261029 | | $ | 2,000.00 | 2,000.00 |
| | | 2557 | | $ | 25,000.00 | 25,000.00 |
| | KOMATSU MINING TU | 2561 | | $ | 25,000.00 | 25,000.00 |
| | LOCOMOTIVE SERIAL | N0W4497 | | $ | 25,000.00 | 25,000.00 |
| | PEGSON CRUSHER S | 40041FBXA | | $ | 2,000.00 | 2,000.00 |
| **2016 Total** | | | | $ | 1,631,500.00 | |
| **Equipment Total** | | | $ | 8,132,210.68 | 1,631,500.00 | |

**Rolling Stock**

| Year | Description | Serial | | Amount |
|---|---|---|---|---|
| 2016 | CAT 5230 SHOVEL SE | 7LL00658 | $ | 4,783,719.58 |
| | CAT 785 MINING TRUC | APV00937 | $ | 21,000.00 |
| | CAT 789 MINING TRUC | 28PW01922 | $ | 55,000.00 |
| | CAT 793 MINING TRUC | 1HL00266 | $ | 65,000.00 |
| | | 1HL00467 | $ | 15,000.00 |
| | | 4AR00084 | $ | 75,000.00 |
| | | 4AR00089 | $ | 15,000.00 |
| | | 4AR00100 | $ | 25,000.00 |
| | | 4AR00374 | $ | 25,000.00 |
| | | 4GZ00105 | $ | 25,000.00 |
| | CAT 988 LOADER SER | 2TW00630 | $ | 25,000.00 |
| | DRILL TECH DRILL SE | 2S2762 | $ | 35,000.00 |
| | | 7385561 | $ | 40,000.00 |
| | | | $ | 40,000.00 |

JRIVER000187

SCHEDULE A        COUNTY: 27        TAXYR: 2018                    ACCOUNT: 2703112S

NAICS: 2121              INDUSTRIAL PROPERTY RETURN FOR

| FEIN | JUSTICE ENERGY |
|------|----------------|
| 043781222 | BLUESTONE RESOURCES LLC |
| | 302 S JEFFERSON ST |
| | ROANOKE VA 24011 |

### MACHINERY & EQUIPMENT

| Year | Acq/Base | Factor | %Gd | Aprval | Ovrval |
|------|----------|--------|-----|--------|--------|
| 2017 | | | | | |
| 2016 | | | | | |
| 2015 | | | | | |
| 2014 | 919,000 | 1.02 | 67 | 188,414 | 3 |
| 2013 | 12,155,619 | 1.03 | 58 | 2,178,530 | 3 |
| 2012 | 11,126,929 | 1.05 | 49 | 1,717,442 | 3 |
| 2011 | 198,018 | 1.10 | 39 | 25,485 | 3 |
| 2010 | 470,000 | 1.13 | 30 | 47,799 | 3 |
| 2009 | | | | | |
| 2008 | | | | | |
| 2007 | | | | | |
| 2006 | 153,718 | 1.23 | 20 | 11,345 | 3 |
| 2006 | 1,854,416 | 1.23 | 20 | 136,856 | 3 |
| 2004 | 2,471,985 | 1.23 | 20 | 182,432 | 3 |
| 2003 | | | | | |
| 2002 | | | | | |
| 2001 | | | | | |
| 2000 | | | | | |
| 1999 | | | | | |
| 1998&Prior | | | | | |
| Totals | 29,349,685 | | | 4,488,303 | |

### FURNITURE AND FIXTURE

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| 2017 | | | | |
| 2016 | | | | |
| 2015 | | | | |
| 2014 | | | | |
| 2013 | | | | |
| 2012 | | | | |
| 2011 | | | | |
| 2010 | | | | |
| 2009 | | | | |
| 2008 | | | | |
| 2007 | | | | |
| 2006 | | | | |
| 2006 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999 | | | | |
| 1998&Prior | | | | |
| Totals | | | | |

### LEASEHOLD IMPROVEMENTS

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| 2017 | | | | |
| 2016 | | | | |
| 2015 | | | | |
| 2014 | | | | |
| 2013 | | | | |
| 2012 | | | | |
| 2011 | | | | |
| 2010 | | | | |
| 2009 | | | | |
| 2008 | | | | |
| 2007 | | | | |
| 2006 | | | | |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999 | | | | |
| 1998&Prior | | | | |
| Totals | | | | |

### COMPUTER EQUIPMENT

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| | | | | |

| Schedules | | | |
|-----------|--|--|--|
| Leasehold Building | | | |
| Rel/ID/VALUE | | | |
| | B-INV | | |
| | C-MACH | | |
| | D-OTHER | | |

ADJUSTED TOTAL                4,488,303

* Values overridden

FREE PORT

APPRAISER: DGW              Non-Filer

RECEIVED

STC 12:30I (Rev. 2017)

SEP 2 8 2017

STATE TAX DEPARTMENT
PROPERTY TAX DIVISION

**STATE OF WEST VIRGINIA**
Tax Department
Industrial Business Property Return


For Internal Use
NAICS

THIS RETURN IS TO BE FILED AS SOON AS POSSIBLE AFTER JULY 1, BUT NO LATER THAN AUGUST 1. PLEASE RETURN TO:
WEST VIRGINIA STATE TAX DEPARTMENT, APPRAISAL SERVICES UNIT, 1124 SMITH STREET, SUITE 2200, CHARLESTON, WV 25301

FILING LATE OR FAILING TO FILE MAY RESULT IN A $25 - $100 PENALTY

The following is a complete and accurate report of all property owned by the undersigned at this location on July 1, **2017**

This is a business in the County of **McDowell** ; District of _____ ; Town/City of _____  **27 03 //2**

### BASIC BUSINESS INFORMATION

| BUSINESS NAME AND MAILING ADDRESS | AGENT OR PREPARER'S NAME AND ADDRESS |
|---|---|
| NAME: 27031128 2121 RDC | NAME: Tax Department |
| ADDRESS: JUSTICE ENERGY / BLUESTONE RESOURCES LLC | ADDRESS: 302 S Jefferson Street |
| CITY: 203 S JEFFERSON ST / ROANOKE VA 24011 | CITY: Roanoke |
| STATE: | STATE: VA  ZIP CODE: 24011 |
| PHONE (   )   EXTENSION | PHONE (540) 776 7890  EXTENSION |
| PRIMARY OWNER NAME AND ADDRESS | PERMIT # FOR SITE LOCATION: |
| (IF DIFFERENT FROM MAILING ADDRESS) | ADDITIONAL PERMIT #: |
| NAME | PHYSICAL LOCATION OF BUSINESS IN WEST VIRGINIA |
| ADDRESS | (IF DIFFERENT FROM MAILING ADDRESS) |
| CITY | ADDRESS |
| STATE   ZIP CODE | CITY |
| PHONE (   )   EXTENSION | STATE   ZIP CODE |

Return is to be filed by ALL Industrial Property owners. The law provides that every incorporated or unincorporated industrial property owner, foreign or domestic, liable to taxation shall make a report in writing to the State Tax Department. West Virginia Code § 11-1c-1a defines Industrial Property as real and personal property integrated as a functioning unit intended for the assembling, processing and manufacturing of finished or partially finished goods.

### REPORT OF PROPERTY YOU LEASE FROM OTHERS

This space is provided for the reporting of property "in charge of" but not owned by" the entity completing this form (as Agent, Bailee, Lessee, or other representative capacity) such as, but not limited to, leased machinery, business or data processing equipment, vending machines, etc. Indicate the name and address of owner, the property leased, the gross annual rent, and estimated value. Attach additional sheets if needed.

| NAME, ADDRESS & PHONE NUMBER OF PROPERTY OWNER | TYPE OF PROPERTY | GROSS ANNUAL RENT | ESTIMATED VALUE | TAX DEPT USE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### REAL ESTATE

List Real Estate situated in this county as required. The value estimate is your opinion of market value as of July 1, this year.

| ITEM 1-DESCRIPTION SHOWN ON LAND BOOKS OR TAX STATEMENTS | SURFACE ONLY | MINERAL ONLY | IN FEE | QUANTITY IN ACRES | OWNER'S VALUE LAND | OWNER'S VALUE BLDG | TOTAL OWNER VALUE | TAX DEPT USE |
|---|---|---|---|---|---|---|---|---|
| Red Fox Prep Plant | | | | | 500,000 | 2,632,500 | | |

ITEM 2-If you have added or deleted buildings (if deleted, identify as such) whereby the value of the real property has been altered by more than $1,000 since last return, describe the improvement or deletion and the location. Owner's value should reflect both material and labor. If work is in progress on July 1 of this year, then report it on Schedule E.

| DESCRIPTION OF IMPROVEMENT OR DELETION | LOCATION | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| | | | |
| | | | |

### BUILDINGS ON LEASED LAND

Buildings permanently fixed or intended for permanent fixture to land which is not owned by entity which owns the building(s). The lease must be a contract which transfers ALL or PART of the right to use of the land, exclusion and disposition from owner to tenant in exchange for a promise to pay rent.

| NAME AND ADDRESS OF LAND OWNER | OWNER'S VALUE BUILDING | TAX DEPT USE |
|---|---|---|
| | | |
| | | |

NOTE: Other leasehold improvements, to be reported on SCHEDULE A, are improvements and/or additions exclusive of buildings, to leased property which have been made by the lessee.

JRIVER000189

# PROPERTY INFORMATION

SCHEDULE A

## MACHINERY, EQUIPMENT, FURNITURE AND LEASEHOLD IMPROVEMENTS

Enter all property owned with the acquisition cost by year installed. Begin with the current year and each previous year, as required. Acquisition cost, including the cost of machinery, equipment, furniture and fixtures intended for rent or lease, is defined as 100% of the cost new as shown by books and records and is to include freight, installation charges, trade-ins, federal tax allowances and credit. If equipment was purchased in one year and installed in the following year, the full cost is reportable in the year installed. PROPERTY OWNED AND STILL IN USE BUT WHICH HAS BEEN FULLY DEPRECIATED OR WRITTEN OFF BUT STILL IN POSSESSION BY THE TAXPAYER MUST BE REPORTED. *Machinery and equipment which has been fully depreciated and is no longer in use as a part of a production process should be reported in "Schedule F".* Property which is intended for rent or lease must be reported at 100% of acquisition cost regardless of period of rent. If leasehold improvements are reported, please include a brief description of the items to assure they are not valued as part of the real property. *All vehicles and rolling stock are to be reported in "Schedule I".* This section must be completed in its entirety-simply attaching a list will not be sufficient.

| YEAR PURCHASED | MACHINERY & EQUIPMENT | | | FURNITURE & FIXTURES | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20 17 | | | | | | |
| PREVIOUS YEAR 20 16 | | | | | | |
| PREVIOUS YEAR 20 15 | | | 3 | | | |
| PREVIOUS YEAR 20 14 | 919,000 | 323,704 | | | | |
| PREVIOUS YEAR 2013 | 12,155,619 | 1,154,305 | | | | |
| PREVIOUS YEAR 20 12 | 11,126,929 | 723,805 | | | | |
| PREVIOUS YEAR 20 11 | 198,018 | 17,673 | | | | |
| PREVIOUS YEAR 20 10 | 470,000 | Ø | | | | |
| PREVIOUS YEAR 20 09 | Ø | Ø | | | | |
| PREVIOUS YEAR 20 08 | Ø | Ø | | | | |
| PREVIOUS YEAR 2007 | Ø | Ø | | | | |
| PREVIOUS YEAR 2006 | 153718 | Ø | | | | |
| PREVIOUS YEAR 2005 | 1,854,416 | Ø | | | | |
| PREVIOUS YEAR 2004 | 2,471,985 | Ø | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PRIOR YEARS | | | | | | |
| TOTALS | 29,349,685 | 2,219,487 | | | | |

| YEAR PURCHASED | LEASEHOLD IMPROVEMENTS | | | COMPUTER EQUIPMENT | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PRIOR YEARS | | | | | | |
| TOTALS | | | | | | |

West Virginia Code Chapter 11, Article 6J provides that the value of servers and tangible personal property directly used in a high-technology field of an internet advertising business shall be its salvage value. The terms "High-technology business" and "Internet advertising business" are defined in West Virginia Code §11-15-9h. In order to be eligible to receive salvage valuation treatment, the primary business activity of the company must be High-technology or Internet advertising. If you have reported equipment on "Schedule A" which you believe to qualify, please enter the dollar value of the property at 100% acquisition cost.

Acquisition Cost: $ _____      Owner's Value: $ _____      Tax Dept. Use _____

PROPERTY INFORMATION

**SCHEDULE 1       VEHICLES, TRAILERS, BOATS, AIRCRAFT, MOBILE HOMES & ROLLING STOCK**

(Provide Additional Copies For Each Location)

Property Location (Address, City, Zip Code):

List only those properties licensed in the name of the business as shown on Page 1. Property you are leasing must be reported on Page 1 in the section titled REPORT OF PROPERTY YOU LEASE FROM OTHERS. Properties disposed of after July 1 are taxable for the year and must be listed below. If needed, attach additional sheets. If vehicles are assigned to company employers or officers, then provide name and address. Vehicle Identification Numbers (VIN) can be found on the Registration Card. [DO NOT REPORT TRUCKS/TRACTORS THAT HAVE APPORTIONED LICENSE PLATES ON THIS RETURN.]

| LICENSED PROPERTY | MAKE | MODEL | YEAR | VEHICLE IDENTIFICATION NUMBER (VIN) | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| NON-LICENSED PROPERTY | MAKE | MODEL | YEAR | MOBILE HOME DIMENSIONS, VIN OR AIRCRAFT | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ROLLING STOCK | MAKE | MODEL | YEAR | SERIAL NUMBER | OPTIONS | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*If additional space is needed for Rolling Stock, please use "Itemized Rolling Stock Report".*

West Virginia Code Chapter 11, Article 6H provides that the value of special aircraft property shall be its salvage value. Special aircraft property is defined as "all aircraft owned or leased by commercial airlines or private concern, or any parts, materials or items used in the construction, maintenance or repair of aircraft which are, or are intended to become, affixed to or part of an aircraft or of an aircraft's engine or of any other component) of an aircraft, used as such, by a repair station as defined under Part 145 of Title 14 of the United States Code of Federal Regulations, or any successing regulations issued by the Federal Aviation Administration or any successor agency". If you have reported property on "Schedule 1" which you believe to be a special aircraft property, enter the dollar value of the property at 100% of acquisition cost.

Acquisition Cost $ _____    Owner's Value _____    Tax Dept. Use _____

**OTHER INFORMATION REQUIRED WITH THIS RETURN**

Type of Business Entity (Check One): Corporation ✓   Partnership ____   Sole Proprietor ____   Other ____

Description of Business Activity: coal mining / idle

Please enter Federal Employer's Identification Number (FEIN): 04-3781222

Business Registration Account ID: _____

DEPRECIATION SCHEDULE ATTACHED? Yes ____ NO ✓ (Explain)

BALANCE SHEET ATTACHED? Yes ____ NO ✓ (Explain)

In lieu of a balance sheet, a Profit or Loss Statement (Schedule C) from your Federal Income Tax Return may be submitted. Failure to attach these items will be grounds upon which the State Tax Department may reject this return. If you need forms or assistance, contact the State Tax Department

I, _____ (president, treasurer, manager, owner or other title) _____ of _____ do affirm that the information on this return, to the best of my knowledge and judgment, is true in all respects; that it contains a statement of all the real estate and personal property, including credits and investments belonging to the business; that the value affixed to such property, is true in my opinion, its true and actual value, by which I mean the price at which it would sell if voluntarily offered for sale on such terms as are usually employed in selling such property, and not the price which might be realized at a forced or auction sale; and said business has not, to my knowledge, during the 60-day period immediately prior to the first day of the assessment year converted any of its assets into nontaxable securities or notes or other evidence of indebtedness for the purpose of evading the assessment of taxes thereon.

Signed _____    Date 8-31-17

10/3/17 D#CO

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SCHEDULE A     COUNTY: 27     TAXYR: 2019          ACCOUNT: 2703112S

NAICS: 2121

**INDUSTRIAL PROPERTY RETURN FOR**

FEIN          JUSTICE ENERGY
043781222     BLUESTONE RESOURCES LLC
              302 S JEFFERSON ST
              ROANOKE VA 24011

### MACHINERY & EQUIPMENT

| Year | Acq/Base | Factor | %Gd | Aprval | Ovrval |
|------|----------|--------|-----|--------|--------|
| 2018 | 2,247,476 | 1.00 | 92 | 2,067,678 | |
| 2017 | | | | | |
| 2016 | | | | | |
| 2015 | 2,528,550 | 1.03 | 67 | 1,744,952 | |
| 2014 | | | | | |
| 2013 | | | | | |
| 2012 | | | | | |
| 2011 | | | | | |
| 2010 | | | | | |
| 2009 | | | | | |
| 2008 | | | | | |
| 2007 | | | | | |
| 2006 | | | | | |
| 2005 | | | | | |
| 2004 | | | | | |
| 2003 | | | | | |
| 2002 | | | | | |
| 2001 | | | | | |
| 2000 | | | | | |
| 1999&Prior | | | | | |
| Totals | 4,776,026 | | | 3,812,630 | |

### FURNITURE AND FIXTURE

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| 2018 | | | | |
| 2017 | | | | |
| 2016 | | | | |
| 2015 | | | | |
| 2014 | | | | |
| 2013 | | | | |
| 2012 | | | | |
| 2011 | | | | |
| 2010 | | | | |
| 2009 | | | | |
| 2008 | | | | |
| 2007 | | | | |
| 2006 | | | | |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999&Prior | | | | |
| Totals | | | | |

### LEASEHOLD IMPROVEMENTS

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| 2018 | | | | |
| 2017 | | | | |
| 2016 | | | | |
| 2015 | | | | |
| 2014 | | | | |
| 2013 | | | | |
| 2012 | | | | |
| 2011 | | | | |
| 2010 | | | | |
| 2009 | | | | |
| 2008 | | | | |
| 2007 | | | | |
| 2006 | | | | |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999&Prior | | | | |
| Totals | | | | |

### COMPUTER EQUIPMENT

| Year | Acq/Base | Factor | %Gd | Aprval |
|------|----------|--------|-----|--------|
| 2018 | | | | |
| 2017 | | | | |
| 2016 | | | | |
| 2015 | | | | |
| 2014 | | | | |
| 2013 | | | | |
| 2012 | | | | |
| 2011 | | | | |
| 2010 | | | | |
| 2009 | | | | |
| 2008 | | | | |
| 2007 | | | | |
| 2006 | | | | |
| 2005 | | | | |
| 2004 | | | | |
| 2003 | | | | |
| 2002 | | | | |
| 2001 | | | | |
| 2000 | | | | |
| 1999&Prior | | | | |
| Totals | | | | |

FREE PORT

APPRAISER: DGW          Non-Filer

STC 12:32

**RECEIVED**

AUG 1 4 2018

This State Tax Department
~~Property Tax Division~~
WEST VIRGINIA STATE TAX DEPARTMENT, APPRAISAL SERVICES UNIT, 1124 SMITH STREET, SUITE 2200, CHARLESTON, WV 25301

**STATE OF WEST VIRGINIA**
**Tax Department**
**Industrial Business Property Return**

For Internal Use
2121
NAICS

THIS RETURN IS TO BE FILED AS SOON AS POSSIBLE AFTER JULY 1, BUT NO LATER THAN AUGUST 1. PLEASE RETURN TO:

FILING LATE OR FAILING TO FILE MAY RESULT IN A $25 - $100 PENALTY

The following is a complete and accurate report of all property owned by the undersigned at this location on July 1, 2018

This is a business in the County of _McDowell_, District of _____, Town/City of _____    2Y 03 #2

| BASIC BUSINESS INFORMATION | |
|---|---|
| **BUSINESS NAME AND MAILING ADDRESS** | **AGENT OR PREPARER'S NAME AND ADDRESS** |
| NAME   27031128 -2121 DGM | NAME  TAX DEPARTMENT |
| ADDRESS  JUSTICE ENERGY | ADDRESS  302 S Jefferson Street |
| CITY  BLUESTONE RESOURCES LLC      302 S JEFFERSON ST | CITY  Roanoke |
| STATE  ROANOKE VA 24011 | STATE  VA   ZIP CODE  24011 |
| PHONE ( )                    EXTENSION | PHONE (540)774-7490   EXTENSION |
| **PRIMARY OWNER NAME AND ADDRESS** | PERMIT # FOR SITE LOCATION: |
| (IF DIFFERENT FROM MAILING ADDRESS) | ADDITIONAL PERMIT #: |
| NAME | **PHYSICAL LOCATION OF BUSINESS IN WEST VIRGINIA** |
| ADDRESS | (IF DIFFERENT FROM MAILING ADDRESS) |
| CITY | ADDRESS |
| STATE      ZIP CODE | CITY |
| PHONE ( )          EXTENSION | STATE          ZIP CODE |

Return is to be filed by ALL Industrial Property owners. The law provides that every incorporated or unincorporated industrial property owner, foreign or domestic, liable to taxation shall make a report in writing to the State Tax Department. West Virginia Code § 11-1c-10 defines Industrial Property as real and personal property, integrated as a functioning unit intended for the assembling, processing and manufacturing of finished or partially finished goods.

**REPORT OF PROPERTY YOU LEASE FROM OTHERS**

This space is provided for the reporting of property "in charge of, but not owned by" the entity completing this form (as Agent, Bailee, Lessee, or other representative capacity) such as, but not limited to, leased machinery, business or data processing equipment, vending machines, etc. Indicate the name and address of owner, the property leased, the gross annual rent, and estimated value. Attach additional sheets if needed.

| NAME, ADDRESS & PHONE NUMBER OF PROPERTY OWNER | TYPE OF PROPERTY | GROSS ANNUAL RENT | ESTIMATED VALUE | TAX DEPT USE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**REAL ESTATE**

List Real Estate situated in this county as required. The value estimate is your opinion of market value as of July 1, this year.

| ITEM 1 - DESCRIPTION SHOWN ON LAND BOOKS OR TAX STATEMENTS | SURFACE ONLY | MINERAL ONLY | IN FEE | QUANTITY IN ACRES | OWNER'S VALUE LAND | OWNER'S VALUE BLDG | TOTAL OWNER VALUE | TAX DEPT USE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

ITEM 2 - If you have added or deleted buildings (if deleted, identify as such) whereby the value of the real property has been altered by more than $1,000 since last return, describe the improvement or deletion and the location. Owner's value should reflect both material and labor. If work is in progress on July 1 this year, then report it on Schedule E.

| DESCRIPTION OF IMPROVEMENT OR DELETION | LOCATION | OWNER'S VALUE | TAX DEPT USE |
|---|---|---|---|
| | | | |
| | | | |

**BUILDINGS ON LEASED LAND**

Buildings permanently fixed or intended for permanent fixture to land which is not owned by entity which owns the building(s). The lease must be a contract which transfers ALL or PART of the right to use of the land, exclusion and disposition from owner to tenant in exchange for a promise to pay rent.

| NAME AND ADDRESS OF LAND OWNER | OWNER'S VALUE BUILDING | TAX DEPT USE |
|---|---|---|
| | | |
| | | |

NOTE: Other leasehold improvements, to be reported on SCHEDULE A, are improvements and/or additions exclusive of buildings, to leased property which have been made by the lessee.

JRIVER000193

## PROPERTY INFORMATION

SCHEDULE A

### MACHINERY, EQUIPMENT, FURNITURE AND LEASEHOLD IMPROVEMENTS

Enter all property owned with the acquisition cost by year installed. Begin with the current year and each previous year, as required. Acquisition cost, including the cost of machinery, equipment, furniture and fixtures intended for rent or lease, is defined as 100% of the cost new as shown by books and records and is to include freight, installation charges, trade-ins, federal tax allowances and credit. If equipment was purchased in one year and installed in the following year, the full cost is reportable in the year installed. PROPERTY OWNED AND STILL IN USE BUT WHICH HAS BEEN FULLY DEPRECIATED OR WRITTEN OFF BUT STILL IN POSSESSION BY THE TAXPAYER MUST BE REPORTED. *Machinery and equipment which has been fully depreciated and is no longer in use as a part of a production process should be reported in "Schedule I". Property which is intended for rent or lease must be reported at 100% of acquisition cost regardless of period of rent. If leasehold improvements are reported, please include a brief description of the items to ascertain they are not valued as part of the real property. All vehicles and rolling stock are to be reported in "Schedule I". This section must be completed in its entirety-simply attaching a list will not be sufficient.*

| YEAR PURCHASED | MACHINERY & EQUIPMENT | | | FURNITURE & FIXTURES | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20 15 | 2,747,476 | 2,022,728.40 | | | | |
| PREVIOUS YEAR 20 17 | | | | | | |
| PREVIOUS YEAR 20 16 | | | | | | |
| PREVIOUS YEAR 20 15 | Ø2528,55 | 2,528,550 | | | | |
| PREVIOUS YEAR 20 14 | | | | | | |
| PREVIOUS YEAR 20 13 | | | | | | |
| PREVIOUS YEAR 20 12 | | | | | | |
| PREVIOUS YEAR 20 10 | | | | | | |
| PREVIOUS YEAR 20 09 | | | | | | |
| PREVIOUS YEAR 20 08 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PRIOR YEARS | 4,551,278 | | | | | |
| TOTALS | 7,247,476.40 | 4,551,278.40 | | | | |

| YEAR PURCHASED | LEASEHOLD IMPROVEMENTS | | | COMPUTER EQUIPMENT | | |
|---|---|---|---|---|---|---|
| | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE | ACQUISITION COST | OWNER'S VALUE | TAX DEPT USE |
| CURRENT YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PREVIOUS YEAR 20 | | | | | | |
| PRIOR YEARS | | | | | | |
| TOTALS | Ø | Ø | | | | |

West Virginia Code Chapter 11, Article 6J provides that the value of servers and tangible personal property directly used in a high-technology field of an internet advertising business shall be its salvage value. The terms "High-technology business" and "Internet advertising business" are defined in West Virginia Code §11-15-9h. In order to be eligible to receive salvage valuation treatment, the primary business activity of the company must be High-technology or Internet advertising. If you have reported equipment on "Schedule A" which you believe to qualify, please enter the dollar value of the property at 100% acquisition cost.

Acquisition Cost. $_____     Owner's Value $_____     Tax Dept. Use _____

PROPERTY INFORMATION

**SCHEDULE I**
VEHICLES, TRAILERS, BOATS, AIRCRAFT, MOBILE HOMES & ROLLING STOCK

(Provide Additional Copies For Each Location)

Property Location (Address, City, Zip Code): _____

List only those properties licensed in the name of the business as shown on Page 1. Property you are leasing must be reported on Page 1 in the section titled *REPORT OF PROPERTY YOU LEASE FROM OTHERS*. Properties disposed of after July 1 are taxable for the year and must be listed below. If needed, attach additional sheets. If vehicles are assigned to company employees or officers, then provide name and address. Vehicle Identification Numbers (VIN) can be found on the Registration Card. (DO NOT REPORT TRUCKS/TRACTORS THAT HAVE APPORTIONED LICENSE PLATES ON THIS RETURN.)

| LICENSED PROPERTY | MAKE | MODEL | YEAR | VEHICLE IDENTIFICATION NUMBER (VIN) | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| NON-LICENSED PROPERTY | MAKE | MODEL | YEAR | MOBILE HOME DIMENSIONS, VIN OR AIRCRAFT | TRUCK GROSS VEHICLE WEIGHT | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ROLLING STOCK | MAKE | MODEL | YEAR | SERIAL NUMBER | OPTIONS | ACQ. DATE | ACQ. COST | OWNER'S VALUE | TAX DEPT. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

If additional space is needed for Rolling Stock, please use "Itemized Rolling Stock Report".

West Virginia Code Chapter 11, Article 6H provides that the value of special aircraft property shall be its salvage value. Special aircraft property is defined as "all aircraft owned or leased by commercial airlines or private carriers, or any parts, materials or items used in the construction, maintenance or repair of aircraft which are, or are intended to become, affixed to or part of an aircraft or of an aircraft's engine or of any other component of an aircraft, used as such, by a repair station as defined under Part 145 of Title 14 of the United States Code of Federal Regulations, or any succeeding regulations issued by the Federal Aviation Administration or any successor agency." If you have reported property on "Schedule I" which you believe to be a special aircraft property, enter the dollar value of the property at 100% of acquisition cost.

Acquisition Cost: $ _____    Owner's Value: _____    Tax Dept. Use: _____

**OTHER INFORMATION REQUIRED WITH THIS RETURN**

Type of Business Entity (Check One): Corporation ___ Partnership ✓ Sole Proprietor ___ Other ___

Description of Business Activity: __Mining__

Please enter Federal Employers Identification Number (FEIN):  __04 - 3781222__

Business Registration Account ID: _____

DEPRECIATION SCHEDULE ATTACHED? Yes ___ NO ✓ (Explain)  __Mineral purchase $10, See Attached__

BALANCE SHEET ATTACHED? Yes ___ NO ✓ (Explain)

In lieu of a balance sheet, a Profit or Loss Statement (Schedule C) from your Federal Income Tax Return may be submitted. Failure to attach these items will be grounds upon which the State Tax Department may reject this return. If you need forms or assistance, contact the State Tax Department.

I _____ (president, treasurer, manager, owner or other title) _____ do affirm that the information on this return, to the best of my knowledge and judgment, is true in all respects; that it contains a statement of all the real estate and personal property, including credits and investments belonging to the business; that the value affixed to such property is, in my opinion, its true and actual value, by which I mean the price at which it would sell if voluntarily offered for sale on such terms as are usually employed in selling such property, and not the price which might be realized at a forced or auction sale; and said business has not, to my knowledge, during the 60-day period immediately prior to the first day of the assessment year converted any of its assets into nontaxable securities or notes or other evidence of indebtedness for the purpose of evading the assessment of taxes thereon.

Signed _____   Date  __7/29/18__

8/23/18   DW

INDUSTRIAL PROPERTY RETURN TAX YEAR 2018

JUSTICE ENERGY BROADFORD RESOURCES LLC
302 S JEFFERSON ST
ROANOKE VA 24011

M+E

| SN# | Description | Location | Acquisition Date | Acquisition Cost | Owner Value |
|---|---|---|---|---|---|
| Z9K00341 | Caterpillar 993K Wheel Loader | Justice Energy | 5/1/2018 | $737,900.00 | 664,110.00 |
| Z9K00340 | Caterpillar 993K Wheel Loader | Justice Energy | 5/1/2018 | $815,026.00 | 733,523.40 |
| RKB20349 | Caterpillar 336F Excavator | Justice Energy | 4/1/2018 | $314,950.00 | 283,455.00 |
| LSJ01695 | Caterpillar 972M Wheel Loader | Justice Energy | 4/1/2018 | $379,600.00 | 341,640.00 |
| | Total 2018 | | | $2,247,476.00 | 2,022,728.40 |
| 733387 | Driltech D45K | Justice Energy | 2/1/2015 | $0.00 | 150,000.00 |
| 2243PR010 | 2010 Allmand NL Pro Light Plant | Justice Energy | 2/1/2015 | $0.00 | 1,500.00 |
| 1198PR008 | Allmand Light Plant | Justice Energy | 2/1/2015 | $0.00 | 15,000.00 |
| 3290PR008 | Allmand Light Plant | Justice Energy | 2/1/2015 | $0.00 | 17,550.00 |
| 63W01276 | Caterpillar 773B Water Truck | Justice Energy | 2/1/2015 | $0.00 | 28,000.00 |
| APX00190 | Caterpillar 785C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 25,000.00 |
| APX00937 | Caterpillar 785C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 55,000.00 |
| 7EK00357 | Caterpillar 789B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| 7EK00286 | Caterpillar 789B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| 7EK00165 | Caterpillar 789B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| 7EK00157 | Caterpillar 789B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| 7EK00375 | Caterpillar 789B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| 1HL00467 | Caterpillar 793B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 1HL00256 | Caterpillar 793B Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 4AR00374 | Caterpillar 793C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 4GZ00135 | Caterpillar 793C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 4AR00084 | Caterpillar 793C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 4AR00099 | Caterpillar 793C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 4AR00100 | Caterpillar 793C Mining Truck | Justice Energy | 2/1/2015 | $0.00 | 50,000.00 |
| 7HR00294 | Caterpillar 992G Wheel Loader | Justice Energy | 2/1/2015 | $0.00 | 75,000.00 |
| ADZ00332 | Caterpillar 992G Wheel Loader | Justice Energy | 2/1/2015 | $0.00 | 75,000.00 |
| Z9K00362 | Caterpillar 993K Wheel Loader | Justice Energy | 2/1/2015 | $0.00 | 595,000.00 |
| BKR00512 | Caterpillar D10R | Justice Energy | 2/1/2015 | $0.00 | 175,000.00 |
| 7PZ01024 | Caterpillar D11R Ripper | Justice Energy | 2/1/2015 | $0.00 | 150,000.00 |
| GEB00611 | Caterpillar D11T Ripper (BURNED) | Justice Energy | 2/1/2015 | $0.00 | 100,000.00 |
| RJS00179 | Caterpillar D9T Track Type-Tractor | Justice Energy | 2/1/2015 | $0.00 | 209,000.00 |
| IHTXHATT32J044996 | International Lube Truck | Justice Energy | 2/1/2015 | $0.00 | 7,500.00 |
| | 2015 Total | | | $0.00 | 2,528,550.00 |
| | Collective Total | | | $2,247,476.00 | $4,551,278.40 |

Mechel Bluestone, Inc.
Equipment list as of January 21, 2015

| Depreciation Sys # | Owner | Class | Description | In service date | Cost | Mfg serial # |
|---|---|---|---|---|---|---|
| 000034 | Nufac | 20 | Joy 14CM10-A Continuous Miner | 05/07/2009 | 650,000.00 | JM5059 |
| 000037 | Nufac | 20 | Group of used Equipment purchasd with Mine | 05/07/2009 | 1,450,000.00 | |
| 000071 | Dynamic Energy | 20 | Cat 777D truck used | 05/07/2009 | 550,000.00 | 3PR00297 |
| 000074 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 05/07/2009 | 572,949.52 | 7PZ01343 |
| 000075 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 05/07/2009 | 572,949.52 | 7PZ01359 |
| 000076 | Dynamic Energy | 20 | Cat D9T Bulldozer used | 05/07/2009 | 550,000.00 | RJS00252 |
| 000077 | Dynamic Energy | 20 | Cat 992G Loader used | 05/07/2009 | 635,308.22 | AZX00452 |
| 000078 | Dynamic Energy | 20 | Cat 992G Loader | 05/07/2009 | 568,788.88 | AZXO0506 |
| 000079 | Dynamic Energy | 20 | Cat 785C Truck #562 | 05/07/2009 | 692,598.37 | APX00937 |
| 000966 | Bluestone Coal | 20 | Caterpillar Power Module W2490K QX1750-used | 01/15/2010 | 566,370.00 | 25Z06677 |
| 000969 | Bluestone Coal | 20 | Komatsu Wheel loader 60623 | 02/02/2010 | 610,300.00 | 60623 |
| 000970 | Bluestone Coal | 20 | Komatsu wheel loader 60627 | 02/02/2010 | 610,300.00 | 60627 |
| 000974 | Bluestone Coal | 20 | 994F Catprillar wheel loader 44200293 | 02/09/2010 | 4,079,545.48 | 44200293 |
| 000980 | Bluestone Coal | 20 | Komatsu WA900-3EO wheel loader A60062 | 03/29/2010 | 1,548,378.00 | A60062 |
| 000990 | Justice Energy | 20 | Cat 5230 Excavator | 05/07/2009 | 1,600,000.00 | 7LL0058 |
| 000992 | Justice Energy | 20 | Cat 785 truck #521 | 05/07/2009 | 690,000.00 | APX00191 |
| 000996 | Justice Energy | 20 | Cat D10 Dozer | 05/07/2009 | 575,000.00 | 3KR01818 |
| 000997 | Justice Energy | 20 | Cat 785C truck #520 | 05/07/2009 | 490,000.00 | APX00190 |
| 001002 | Justice Energy | 20 | Cat 785C truck #521 | 05/07/2009 | 1,300,000.00 | APXO0936 |
| 001052 | Pay Car Mining | 20 | I4-15 Joy miner rebuild from Nufac | 05/07/2009 | 510,000.00 | |
| 001063 | Justice Highwall | 20 | Highwall Miner #1 | 05/07/2009 | 2,800,000.00 | 30R/900-PTM-2 |
| 001205 | Second Sterling | 10 | Coal Preparation Facility | 05/07/2009 | 1,791,447.00 | |
| 001213 | Second Sterling | 10 | Clean Storage | 05/07/2009 | 546,073.00 | |
| 001242 | Bluestone Coal | 20 | Komatsu HD1500-7 Rigid Haul Truck | 05/25/2010 | 1,925,258.00 | A30068 |
| 001243 | Bluestone Coal | 20 | Komatsu HD1500-7 Rigid Haul Truck | 05/17/2010 | 1,925,258.00 | A30067 |
| 001244 | Bluestone Coal | 20 | Komatsu HD1500-7 Rigid Haul Truck | 05/17/2010 | 1,925,258.00 | A30070 |
| 001245 | Bluestone Coal | 20 | Komatsu HD1500-7 Rigid Haul Truck | 06/03/2010 | 1,925,258.00 | A30069 |
| 001246 | Bluestone Coal | 20 | Bucyrus Miner 25M-2 | 04/14/2010 | 1,832,375.00 | 325790 |
| 001248 | Bluestone Equip Manag | 20 | Atlas Copco Mid Range Blasthole rigs model DM 45, 8857 | 05/01/2010 | 710,935.00 | 8857 |
| 001307 | Bluestone Coal | 20 | 777F Off-Highway Truck | 05/07/2009 | 1,200,000.00 | JRP01449 |
| 001313 | Bluestone Coal | 20 | Continuous Miner 14cm15-11cx | 05/07/2009 | 1,500,000.00 | JM6058 |
| 001351 | Bluestone Coal | 20 | Used 1996 Caterpillar 793C End Dump Truck | 05/07/2009 | 710,000.00 | 4AR-00100 |
| 001352 | Bluestone Coal | 20 | Used 1996 Caterpillar 793C End Dump Truck | 05/07/2009 | 710,000.00 | 4AR-00084 |
| 001353 | Bluestone Coal | 20 | Used 1996 Caterpillar 793C End Dump Truck | 05/07/2009 | 710,000.00 | 4AR-00099 |
| 001354 | Bluestone Coal | 20 | Used 1999 Carterpillar 793C End Dump Truck | 05/07/2009 | 810,000.00 | 4AR-00374 |
| 001355 | Bluestone Coal | 20 | Used 1998 Caterpillar 793C End Dump Truck | 05/07/2009 | 810,000.00 | 4GZ-00135 |
| 001359 | Bluestone Coal | 20 | Used Caterpillar 988H Wheel Loader | 05/07/2009 | 580,000.00 | BXY01453 |
| 001382 | Bluestone Coal | 20 | Cat 5230 Shovel used | 05/07/2009 | 820,000.00 | 7LL0045 |
| 001383 | Bluestone Coal | 20 | 1999 Caterpillar 992G Wheel Loader | 05/07/2009 | 600,842.96 | 7HR00342 |
| 001385 | Bluestone Coal | 20 | 994F Wheel Loader | 05/07/2009 | 3,370,582.48 | 44200248 |
| 001390 | Bluestone Coal | 20 | D10 Dozer | 05/07/2009 | 779,630.38 | AKT00805 |

EXHIBIT
5
Ball 3/14/19
PENGAD 800-631-6989

JRIVER000001

| | | | | | | |
|---|---|---|---|---|---|---|
| 001392 | Bluestone Coal | 20 | Push Beams | 1,084,448.28 | 05/07/2009 | 7PZ00898 |
| 001397 | Bluestone Coal | 20 | D11RCD Dozer | 990,000.00 | 05/07/2009 | 7PZ01081 |
| 001401 | Bluestone Coal | 20 | D11RCD Dozer | 1,127,000.00 | 05/07/2009 | 7PZ01081 |
| 001412 | Bluestone Coal | 20 | 2003 Caterpillar 777D Rock Truck #5144 | 480,000.00 | 05/07/2009 | AGC01185 |
| 001413 | Bluestone Coal | 20 | 2001 Caterpillar 777D #515 | 480,000.00 | 05/07/2009 | AGC00568 |
| 001414 | Bluestone Coal | 20 | Cat 777d rock truck 998 | 480,000.00 | 05/07/2009 | 3PR00950 |
| 001418 | Bluestone Coal | 20 | 2005 D11 Track Type Tractor | 870,000.00 | 05/07/2009 | 7PZ01024 |
| 001419 | Bluestone Coal | 20 | 2004 D11R Track Type Tractor | 750,000.00 | 05/07/2009 | 7PZ00843 |
| 001440 | Bluestone Coal | 20 | CAT D10R DOZER (#358) | 570,000.00 | 05/07/2009 | 3KR75004 |
| 001441 | Bluestone Coal | 20 | CAT D11 DOZER (#364) | 880,000.00 | 05/07/2009 | 7PZ00833 |
| 001465 | Bluestone Coal | 20 | CATERPILAR 777D ROCK TRUCK #560 | 660,000.00 | 05/07/2009 | AGC00134 |
| 001466 | Bluestone Coal | 20 | CATERPILLAR 777D ROCK TRUCK #561 | 660,000.00 | 05/07/2009 | AGC00297 |
| 001482 | Bluestone Coal | 20 | Caterpillar 777F Off Highway Truck | 1,200,000.00 | 05/07/2009 | JRP01528 |
| 001483 | Bluestone Coal | 20 | Caterpillar 777F Off Highway Truck | 1,200,000.00 | 05/07/2009 | JRP01527 |
| 001484 | Bluestone Coal | 20 | Caterpillar 992K Wheel Loader | 1,500,000.00 | 05/07/2009 | H4C00297 |
| 001494 | Bluestone Coal | 20 | CAT 793B Articulated Truck | 540,000.00 | 05/07/2009 | 1HL00256 |
| 001499 | Bluestone Coal | 20 | Cat D10T Dozer | 710,000.00 | 05/07/2009 | RJG00607 |
| 001500 | Bluestone Coal | 20 | Cat D10T Dozer | 710,000.00 | 05/07/2009 | RJG00585 |
| 001501 | Bluestone Coal | 20 | Cat D11RCD Dozer | 830,000.00 | 05/07/2009 | 7PZ01155 |
| 001502 | Bluestone Coal | 20 | Cat D11RCD Dozer | 850,000.00 | 05/07/2009 | 7PZ00969 |
| 001503 | Bluestone Coal | 20 | Cat D11RCD Dozer | 1,100,000.00 | 05/07/2009 | 7PZ01357 |
| 001505 | Bluestone Coal | 20 | CAT 777D ROCK TRUCK #554 | 630,000.00 | 05/07/2009 | AGC01884 |
| 001506 | Bluestone Coal | 20 | CAT 777D ROCK TRUCK #555 | 630,000.00 | 05/07/2009 | AGC01886 |
| 001507 | Bluestone Coal | 20 | Cat 992G wheel loader | 1,200,000.00 | 05/07/2009 | AZX00503 |
| 001508 | Bluestone Coal | 20 | Car 992G loader | 930,000.00 | 05/07/2009 | AZX00408 |
| 001509 | Bluestone Coal | 20 | Used 2005 789C Truck | 1,400,000.00 | 05/07/2009 | 2BW00869 |
| 001510 | Bluestone Coal | 20 | Used 2005 789C Truck | 1,400,000.00 | 05/07/2009 | 2BW00868 |
| 001511 | Bluestone Coal | 20 | Used 2005 789C Truck | 1,400,000.00 | 05/07/2009 | 2BW01054 |
| 001514 | Bluestone Coal | 20 | Used 2001 CAT 992G Loader | 745,000.00 | 05/07/2009 | ADZ00332 |
| 001518 | Bluestone Coal | 20 | Used 2001 CAT 992G Loader | 745,000.00 | 05/07/2009 | ADZ00312 |
| 001534 | Bluestone Coal | 20 | Used Caterpillar 793B Dump Truck | 600,000.00 | 05/07/2009 | 1HL00467 |
| 001682 | Bluestone Coal | 20 | D45KS Driltech 733387 | 813,227.60 | 03/22/2010 | 733387 |
| 001683 | Bluestone Coal | 20 | D45KS Driltech 733300 | 813,227.60 | 03/09/2010 | 733300 |
| 001684 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 02/15/2010 | 2BW01631 |
| 001685 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 02/17/2010 | 2BW01624 |
| 001686 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 02/25/2010 | 2BW01611 |
| 001687 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 02/09/2010 | 2BW01612 |
| 001688 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 03/25/2010 | 2BW01622 |
| 001689 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 03/06/2010 | 2BW01610 |
| 001690 | Bluestone Coal | 20 | Catpil 789C-off highway truck | 2,394,939.40 | 02/27/2010 | 2BW01623 |
| 001691 | Bluestone Coal | 20 | Catpil Wheel Tractor 834H BTX00421 | 730,725.77 | 02/25/2010 | BTX00421 |
| 001699 | Justice Energy | 20 | Hitachi EX 2500BH-6 Hydralic Excavator | 4,141,042.45 | 01/02/2010 | 18LQ-001080 |
| 001705 | Bluestone Equip Manag | 20 | Caterpillar 988H Wheel loader BXY02901 | 708,042.17 | 05/01/2010 | BXY02901 |
| 001706 | Bluestone Equip Manag | 20 | Caterpillar 993K wheeel loader 29K00362 | 2,254,608.54 | 05/06/2010 | 29K00362 |
| 001707 | Bluestone Equip Manag | 20 | Caterpillar D11T Rip tractor | 1,749,383.05 | 05/14/2010 | GEB00611 |
| 001739 | Second Sterling | 10 | Plant Impoundment improvement | 1,614,201.62 | 05/07/2009 | |

| ID | Company | Qty | Description | Date | Amount | Code |
|---|---|---|---|---|---|---|
| 001768 | Bluestone Coal | 20 | 1 PC4000-6 FRONT SHOVEL | 07/21/2010 | 7,342,108.00 | 58102 |
| 001772 | Bluestone Coal | 20 | Komatsu WD600-6 Wheel dozer | 05/15/2010 | 678,842.00 | 55005 |
| 001775 | Bluestone Coal | 20 | 740 Caterpillar Articulated Truck BIPO4504 | 06/01/2010 | 493,537.84 | BIP04504 |
| 001806 | Double Bonus | 20 | Miner 14CM15-11CX | 07/19/2010 | 2,067,060.70 | JM6407 |
| 001812 | Double Bonus | 20 | Communication tracking system | 01/30/2010 | 520,362.89 | |
| 001835 | Bluestone Coal | 20 | Caterpillar Power Module 2490KVA QX1750 used | 01/15/2010 | 539,679.00 | 25Z06295 |
| 001855 | Bluestone Coal | 20 | Komatsu WD600-6 Wheel Dozer | 08/16/2010 | 720,932.00 | 55009 |
| 001860 | Bluestone Equip Manag | 20 | Caterpillar 16M Motor Grader/w ripper | 08/20/2010 | 694,576.82 | B9H00100 |
| 001972 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 09/20/2010 | 483,891.00 | 14372 |
| 001975 | Double Bonus | 20 | Miner 14CM15-11CX | 09/20/2010 | 2,025,162.50 | JM6408 |
| 001976 | Double Bonus | 20 | Miner 14CM10-11AAX | 10/21/2010 | 1,950,397.50 | JM6409 |
| 002012 | Second Sterling | 10 | Wet screening conversion | 05/07/2009 | 538,056.92 | |
| 002042 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 10/30/2010 | 484,076.00 | 14373 |
| 002050 | Bluestone Equip Manag | 20 | K2-building | 12/01/2010 | 4,275,692.25 | |
| 002052 | Bluestone Equip Manag | 20 | K2-electrical | 12/01/2010 | 1,468,718.53 | |
| 002053 | Bluestone Equip Manag | 20 | K2-power line-part of plant costs | 12/01/2010 | 397,090.00 | |
| 002065 | Keyst Service | 20 | Aerial Tram | 12/31/2010 | 3,054,560.39 | |
| 002067 | Bluestone Equip Manag | 20 | K2-machinery | 12/01/2010 | 326,741.22 | |
| 002068 | Bluestone Equip Manag | 20 | K2-water line | 12/01/2010 | 1,010,535.45 | |
| 002069 | Bluestone Equip Manag | 20 | K2-mechanical | 12/01/2010 | 4,181,052.46 | |
| 002076 | Bluestone Coal | 20 | 14CM15-11CX Continuous Miner | 01/11/2011 | 1,074,596.56 | JM5659 |
| 002110 | Bluestone Equip Manag | 20 | Miner 14CM15 | 03/28/2011 | 1,578,669.56 | JM6788 |
| 002120 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AASH-3 | 03/24/2011 | 572,831.34 | ET17949 |
| 002121 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AAH-3 | 03/29/2011 | 572,039.19 | ET17946 |
| 002157 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AASH-3 | 04/25/2011 | 572,206.27 | ET17948 |
| 002158 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AAH-3 | 04/25/2011 | 571,413.62 | ET17947 |
| 002269 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 06/01/2011 | 2,061,602.00 | JM6498 |
| 002290 | Bluestone Equip Manag | 20 | Feeder breaker BF-17 | 06/23/2011 | 512,972.51 | 14415 |
| 002305 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 07/25/2011 | 2,145,645.00 | JM6439 |
| 002332 | Bluestone Coal | 20 | 16 M Caterpillar Motor Grader | 07/20/2011 | 746,427.23 | R9H00283 |
| 002338 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 09/13/2011 | 2,093,570.00 | JM6497 |
| 002346 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 08/26/2011 | 1,545,668.00 | JM6857 |
| 002371 | Double Bonus | 20 | UG Conveyor Belt | 04/01/2011 | 2,942,108.30 | |
| 002424 | Bluestone Equip Manag | 20 | Feeder breaker BF-17A | 09/28/2011 | 496,954.75 | FB14461 |
| 002445 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 10/10/2011 | 2,092,602.50 | JM6440 |
| 002446 | Bluestone Equip Manag | 20 | Feeder BF-17 | 10/10/2011 | 502,027.75 | 14462 |
| 002577 | Bluestone Equip Manag | 20 | power line substation | 07/10/2012 | 1,864,006.68 | |
| 002618 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 74 | 05/07/2009 | 527,050.48 | 7PZO1343 |
| 002620 | Dynamic Energy | 20 | Cat 992G Loader - see system no 78 | 05/07/2009 | 631,211.12 | AZXOOO506 |
| 002622 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 75 | 05/07/2009 | 527,050.48 | 7PZO1359 |
| 002623 | Dynamic Energy | 20 | Cat 785C Truck #562 - see system no 79 | 05/07/2009 | 607,401.63 | AXO0937 |

161,237,017.13

JRIVER000003

**Mechel Bluestone Group**
Depreciation Expense Report
As of December 31, 2014

Book = Internal
FYE Month = December

| Sys No | Location | CI | Description | AcqDate | AcquiredValue | PT | DeprMeth | EstLife | AccumDepreciation | YTDDepreciation | ThisRunAccumDepreciat | Net BookValue | Mfg Serial No | Insurance Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = BCC** | | | | | | | | | | | | | | |
| **Class # 02** | | | | | | | | | | | | | | |
| 000046 | Software for Coal Scales | | | | | | | | | | | | | |
| 000071 | BCC | 02 | Software for Coal Scales | 12/16/2009 | 2,690.00 | P | SL | 03 00 | 2,690.00 | 0.00 | 0.00 | 2,690.00 | $ 0.00 | |
| | Less disposals and transfers Count = 0 | | | | 2,690.00 | | | | 2,690.00 | | | 2,690.00 | $ 0.00 | |
| | Net Subtotal Count = 1 | | | | 2,690.00 | | | | 2,690.00 | 0.00 | 0.00 | 2,690.00 | $ 0.00 | |
| **Class # 11** | | | | | | | | | | | | | | |
| 000071 | Modular Space trailer at Bluebuilding | | | | | | | | | | | | | |
| 000293 | BCC GE 838 Modular Office | 11 | Modular Space trailer at Bluebuilding | 02/01/2010 | 18,552.10 | P | SL | 07 00 | 11,172.84 | 2,703.16 | 232.77 | 13,065.80 | $ 5,586.30 | 39926 |
| 000285 | BCC MODULAR OFFICE UNIT NO 105735 AT RT 161 SQUIRE WV | 11 | GE 838 Modular Office | 01/06/1998 | 780.00 | P | SL | 02 00 | 780.00 | 0.00 | 0.00 | 780.00 | 0.00 | |
| 000286 | BCC MODULAR OFFICE UNIT NO 105887 AT SQUIRE WV | 11 | MODULAR OFFICE UNIT NO 105735 AT FIT | 04/24/2001 | 3,000.00 | P | SL | 03 00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 24197 |
| 000271 | BCC Modular Office Unit No. 105104 at Step #6 | 11 | MODULAR OFFICE UNIT NO 105887 AT SQ | 04/24/2001 | 2,600.00 | P | SL | 03 00 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 22213 |
| 000272 | BCC MODULAR OFFICE UNIT NO. 104494 AT RTE 161 BISHOP WV | 11 | Modular Office Unit No. 105104 at Step #6 | 09/14/2001 | 1,500.00 | P | SL | 03 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 87-C2530 |
| 000270 | BCC GE 8x08 Mobile Double Office | 11 | MODULAR OFFICE UNIT NO. 104494 AT RT | 09/19/2001 | 2,000.00 | P | SL | 03 00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 407165-7241 |
| 000272 | BCC Shop building | 11 | GE 8x08 Mobile Double Office | 11/21/1997 | 850.00 | P | SL | 01 00 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | |
| 000622 | BCC Shop building | 11 | Shop building | 06/19/1975 | 0.00 | R | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000623 | BCC Keystone shop building | 11 | Shop building | 11/07/1975 | 0.00 | R | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000624 | BCC Keystone office-shop | 11 | Keystone shop building | 07/31/1980 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000625 | BCC Shop building | 11 | Keystone office-shop | 09/23/1993 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000627 | BCC | 11 | Shop building | 03/01/1991 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | 30,282.10 | | | | 21,002.84 | 2,703.16 | 232.77 | 24,895.60 | $ 5,586.30 | |
| **Class # 11** Less disposals and transfers Count = 0 | | | | | 0.00 | | | | 0.00 | | | 0.00 | 0.00 | |
| | Net Subtotal Count = 12 | | | | 30,282.10 | | | | 21,002.84 | 2,703.16 | 232.77 | 24,895.60 | $ 5,586.30 | |
| **Class # 20** | | | | | | | | | | | | | | |
| 000083 | Storage containers | | | | | | | | | | | | | |
| 000085 | BCC Storage containers | 20 | Storage containers | 01/26/2010 | 4,230.00 | P | SL | 07 00 | 1,793.98 | 604.29 | 50.36 | 2,398.27 | $ 1,831.73 | |
| 000086 | BCC Caterpillar Power Module W2450K QX1750-x | 20 | Storage containers | 01/26/2010 | 4,230.00 | P | SL | 07 00 | 1,793.98 | 604.29 | 50.36 | 2,398.27 | 1,831.73 | |
| 000067 | BCC GPS-41 | 20 | Caterpillar Power Module W2450K QX1750x | 01/15/2010 | 586,370.00 | P | SL | 07 00 | 376,231.50 | 80,910.00 | 6,742.50 | 457,141.50 | 109,228.50 | 25298677 |
| 000069 | BCC Komatsu Wheel loader 60923 | 20 | GPS 41 | 01/31/2010 | 43,685.00 | P | SL | 07 00 | 24,810.95 | 5,293.57 | 523.64 | 30,894.22 | 13,080.78 | |
| 000070 | BCC Komatsu wheel loader 60927 | 20 | Komatsu Wheel loader 60923 | 02/02/2010 | 610,300.00 | P | SL | 08 00 | 253,020.21 | 76,387.50 | 6,357.50 | 329,307.71 | 280,902.29 | 60923 |
| 000074 | BCC 994F Caterpillar wheel loader 44200203 | 20 | Komatsu wheel loader 60927 | 02/02/2010 | 610,300.00 | P | SL | 08 00 | 246,842.56 | 78,387.50 | 6,357.50 | 325,130.06 | 285,169.94 | 60927 |
| | BCC | 20 | 994F Caterpillar wheel loader 44200203 | 03/11/2010 | 4,070,545.48 | P | SL | 04 00 | 3,664,208.47 | 78,387.38 | 0.00 | 3,782,593.85 | 316,951.63 | 44200203 | Idle |

JRIVER000004

| Asset No | Description | Loc | Qty | Date | Meth | Cost | Code | Amt 1 | Amt 2 | Amt 3 | Amt 4 | NBV | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000800 | Komatsu WA600-3ED wheel loader A80082 | BCC | 20 | 03/29/2010 | P | 1,548,378.00 | 08 00 | 693,544.32 | 193,547.25 | 16,135.94 | 897,091.57 | 691,266.43 | A80082 |
| 000882 | Lightplant no 34 | BCC | 20 | 03/12/2010 | P | 4,550.00 | 05 00 | 3,412.50 | 810.00 | 75.64 | 4,322.50 | 227.50 | 2019PR036 |
| 001242 | Komatsu HD1500-7 Rigid Haul Truck | BCC | 20 | 04/24/2010 | P | 1,925,258.00 | 08 00 | 734,004.61 | 240,657.25 | 20,054.76 | 974,661.98 | 950,586.14 | A30088 |
| 001243 | Komatsu HD1500-7 Rigid Haul Truck | BCC | 20 | 04/24/2010 | P | 1,925,258.00 | 08 00 | 734,004.61 | 240,657.25 | 20,054.76 | 974,681.98 | 950,586.14 | A30087 |
| 001244 | Komatsu HD1500-7 Rigid Haul Truck | BCC | 20 | 04/24/2010 | P | 1,925,258.00 | 08 00 | 790,048.42 | 240,657.25 | 20,054.76 | 909,785.87 | 934,552.33 | A30070 |
| 001245 | Komatsu HD1500-7 Rigid Haul Truck | BCC | 20 | 04/24/2010 | P | 1,925,258.00 | 08 00 | 734,004.61 | 240,657.25 | 20,054.76 | 974,681.98 | 950,586.14 | A30069 |
| 001248 | Bucyrus Miner 25M-2 | BCC | 20 | 03/01/2010 | P | 1,832,375.00 | 08 00 | 820,751.32 | 220,049.88 | 10,087.24 | 1,040,798.30 | 792,578.60 | 252780 idle |
| 001264 | 8000 Gallon Aboveground Storage Tank | BCC | 20 | 03/07/2007 | P | 14,000.00 | 08 00 | 7,656.88 | 1,750.00 | 145.84 | 9,708.88 | 4,291.12 | |
| 001287 | 10000 Gallon Fuel Tank | BCC | 20 | 05/08/2006 | P | 12,000.00 | 05 00 | 8,998.48 | 800.00 | 0.00 | 9,708.48 | 2,203.54 | |
| 001288 | 10000 Gallon Fuel Tank (Self-Contained) | BCC | 20 | 05/16/2008 | P | 12,000.00 | 03 00 | 14,000.00 | 0.00 | 0.00 | 9,708.48 | 0.00 | |
| 001269 | 1025 GALLON TANK | BCC | 20 | 05/20/2004 | P | 1,400.00 | 05 00 | 1,273.42 | 92.33 | 0.00 | 1,388.75 | 33.25 | |
| 001270 | OVERHEAD CRANE | BCC | 20 | 07/31/1980 | P | 14,000.00 | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,600.00 | 0.00 | |
| 001274 | MINE FUEL TANKS | BCC | 20 | 12/01/1979 | P | 16,000.00 | 03 00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | |
| 001275 | 7 1/2 TON CRANE | BCC | 20 | 12/18/1980 | P | 3,200.00 | 03 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | |
| 001277 | D&T CAT TRACTOR | BCC | 20 | 05/06/2008 | P | 388,932.78 | 07 00 | 244,857.16 | 35,136.45 | 0.00 | 276,993.81 | 98,936.15 | K9202765 |
| 001278 | D9T Cat tractor | BCC | 20 | 05/08/2009 | P | 518,522.00 | 07 00 | 303,027.97 | 40,363.05 | 0.00 | 350,311.02 | 189,211.01 | RJS04121 |
| 001279 | 980 H Wheel loader | BCC | 20 | 05/08/2009 | P | 235,402.60 | 07 00 | 170,268.04 | 38,488.01 | 3,040.51 | 200,754.05 | 48,848.64 | JM534084 |
| 001280 | 330L EXCAVATOR | BCC | 20 | 05/08/2009 | P | 171,967.26 | 07 00 | 113,953.34 | 24,528.18 | 2,044.02 | 138,482.02 | 33,215.34 | MARF02849 |
| 001281 | 14M Motor Grader | BCC | 20 | 05/08/2009 | P | 277,984.48 | 07 00 | 184,462.37 | 30,709.21 | 3,306.11 | 234,161.58 | 53,772.00 | BM202247 |
| 001282 | D9T CAT TRACTOR | BCC | 20 | 05/08/2009 | P | 384,621.20 | 07 00 | 241,956.65 | 52,088.78 | 4,340.73 | 294,064.40 | 70,536.88 | KF2202092 |
| 001283 | 824J John Deere loader | BCC | 20 | 07/13/2009 | P | 298,455.00 | 08 00 | 121,317.76 | 33,558.68 | 2,708.41 | 154,974.64 | 113,580.38 | DW400DT00849 0 |
| 001284 | 824J Loader S/N DW824J902037 | BCC | 20 | 07/13/2009 | P | 187,070.60 | 08 00 | 73,007.48 | 20,098.25 | 1,749.69 | 88,983.73 | 71,666.27 | DW934JJ902553 0 |
| 001285 | 400DW Articulated Dump Truck | BCC | 20 | 07/13/2009 | P | 283,455.00 | 08 00 | 128,114.49 | 35,439.88 | 2,953.98 | 183,551.37 | 116,643.03 | DW440DT01923 7 |
| 001286 | 12000 gallon Tank | BCC | 20 | 07/01/2010 | P | 15,263.00 | 05 00 | 9,612.53 | 1,017.53 | 0.00 | 10,920.06 | 4,632.94 | 214749 |
| 001297 | 6000 Gallon Tank | BCC | 20 | 07/29/2009 | P | 13,476.00 | 05 00 | 8,497.00 | 888.40 | 0.00 | 9,385.40 | 4,965.51 | 0214737 |
| 001267 | C3RVUS-(2) 21 SC SHUTTLE CARS W/CABLE | BCC | 30 | 01/01/2001 | P | 7,500.00 | 05 00 | 6,756.16 | 500.00 | 0.00 | 7,256.16 | 243.84 | 21 SC |
| 001268 | (8) 21 SC SHUTTLE CARS/TIRES WHEELS | BCC | 30 | 01/01/2001 | P | 15,000.00 | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 21 SC |
| 001299 | DOUBLE HEAD LONG AIRDOX ROOFBOLTER | BCC | 20 | 01/01/2001 | P | 3,200.00 | 03 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | |
| 001300 | EIMCO 2460 REMOTE MINER | BCC | 20 | 01/01/2001 | P | 7,800.00 | 03 00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 | 0.00 | |
| 001391 | AL LEE FOURWHEELER #8835 | BCC | 20 | 01/01/2001 | P | 400.00 | 03 00 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 6855 |
| 001302 | SECTION POWER CENTER (995-480) | BCC | 20 | 01/01/2001 | P | 6,200.00 | 03 00 | 5,639.43 | 413.33 | 0.00 | 6,052.78 | 147.24 | |

| Item | Owner / Description | Qty | Description | Date | Code | SL/NO | Num | Amount | Value 1 | Value 2 | Value 3 | Value 4 | Value 5 | Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001504 | BCC / FLETCHER ROOF BOLTER | 20 | KAWASAKI LOADER | 01/01/2001 | P | SL | 05.00 | 3,000.00 | 3,547.39 | 260.00 | 0.00 | 3,807.39 | 92.61 | 0202084 | idle |
| 001505 | BCC / 21 SCAT Copper Drive | 20 | | 01/01/2001 | P | SL | 05.00 | 8,000.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 83107 | |
| 001506 | BCC / 21 SCAT Copper Drive | 20 | 21 SCAT Copper Drive | 01/01/2001 | P | SL | 05.00 | 18,000.00 | 17,282.14 | 1,266.87 | 0.00 | 18,548.81 | 431.10 | 21 S | |
| 001507 | BCC / 777F Off-Highway Truck | 20 | 777F Off-Highway Truck | 01/01/2001 | P | SL | 03.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 21 S | |
| 001508 | BCC / DH1R Track Type Tractor | 20 | 777F Off-Highway Truck | 01/02/2008 | P | SL | 07.00 | 1,200,000.00 | 668,428.57 | 171,428.57 | 14,285.72 | 697,857.14 | 332,142.86 | JRP01449 | |
| 001509 | BCC / DH1R Track Type Tractor | 20 | DH1R Track Type Tractor | 01/02/2008 | P | SL | 00.00 | 1,400,000.00 | 803,508.85 | 102,083.33 | 0.00 | 705,591.98 | 694,408.02 | AAF00225 | parts only |
| 001510 | BCC / Belting 42 2Ply 600 P/W | 20 | DH1R Track Type Tractor | 01/02/2008 | P | NO | 00.00 | 1,400,000.00 | 612,500.00 | 0.00 | 0.00 | 612,500.00 | 787,500.00 | AAF00221 | |
| 001511 | BCC / Belting 42 1031 F1 2Ply 600 P/W | 20 | Belting 42 2Ply 600 P/W | 01/02/2008 | P | SL | 04.00 | 11,500.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 0209110 | |
| 001512 | BCC / Coal Transporter STD | 20 | Belting 42 1031 F1 2Ply 600 P/W | 01/00/2008 | P | SL | 04.00 | 11,000.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 0209111 | |
| 001513 | BCC / Continuous Miner 14cm15+1cx | 20 | Coal Transporter STD | 01/10/2008 | P | NO | 04.00 | 250,000.00 | 83,946.18 | 0.00 | 0.00 | 83,946.18 | 166,053.82 | 1252 | for sale |
| 001514 | BCC / RM2520 Personnel Carrier | 20 | Continuous Miner 14cm15+1cx | 01/15/2008 | P | SL | 10.00 | 1,500,000.00 | 856,250.00 | 150,000.00 | 12,590.00 | 856,250.00 | 543,750.00 | JJM058 | idle |
| 001515 | BCC / 21SC Rebuilt Joy Shuttle Car | 20 | RM2520 Personnel Carrier | 01/24/2005 | P | SL | 03.00 | 7,700.00 | 7,700.00 | 0.00 | 0.00 | 7,700.00 | 0.00 | RM22 | |
| 001516 | BCC / GENIE LIGHT PLANT | 20 | 21SC Rebuilt Joy Shuttle Car | 01/26/2005 | P | SL | 03.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 150,000.00 | 0.00 | 21 SC | |
| 001517 | BCC / GENIE 28 LIGHT PLANT | 20 | GENIE LIGHT PLANT | 01/26/2005 | P | SL | 03.00 | 6,600.00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | TJA4653 | |
| 001518 | BCC / ALLMAND NITE LITE PRO LIGHT | 20 | GENIE 28 LIGHT PLANT | 01/26/2005 | P | SL | 03.00 | 6,600.00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | TJA4657 | |
| 001519 | BCC / ALLMAND NITE LITE PRO LIGHT | 20 | ALLMAND NITE LITE PRO LIGHT | 01/26/2005 | P | SL | 03.00 | 4,500.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0450PR001 | |
| 001520 | BCC / ALLMAND NITE LITE PRO LIGHT | 20 | ALLMAND NITE LITE PRO LIGHT | 01/26/2005 | P | SL | 03.00 | 4,550.00 | 4,550.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0448PR001 | |
| 001521 | BCC / ALLMAND NITE LITE PRO LIGHT | 20 | ALLMAND NITE LITE PRO LIGHT | 01/26/2005 | P | SL | 03.00 | 4,550.00 | 4,550.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0459PR001 | |
| 001522 | BCC / ALLMAND NITE LITE PRO LIGHT | 20 | ALLMAND NITE LITE PRO LIGHT | 01/26/2005 | P | SL | 03.00 | 4,550.00 | 4,550.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | |
| 001523 | BCC / Rigid Floor Mount 1000 FT | 20 | Rigid Floor Mount 1000 FT | 01/30/2005 | P | SL | 03.00 | 27,000.00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 0027307 | |
| 001524 | BCC / Misc. Underground Mining Equipment (Costco) | 20 | Misc. Underground Mining Equipment (Costco) | 02/02/2004 | P | SL | 09.00 | 110,000.00 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | 0.00 | | |
| 001525 | BCC / Steam Jenny (Trailer Mounted) | 20 | Steam Jenny (Trailer Mounted) | 02/05/2003 | P | SL | 08.00 | 4,400.00 | 3,335.14 | 733.33 | 61.12 | 4,066.47 | 331.53 | | |
| 001526 | BCC / Belting 42 2058 FT Ply 600 P/W | 20 | Belting 42 2058 FT Ply 600 P/W | 02/06/2005 | P | SL | 04.00 | 22,000.00 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | 0.00 | 0027421g | |
| 001527 | BCC / 42 Inch Belt Drive Tail Piece | 20 | 42 Inch Belt Drive Tail Piece | 02/11/2055 | P | SL | 03.00 | 34,000.00 | 34,000.00 | 0.00 | 0.00 | 34,000.00 | 0.00 | | |
| 001528 | BCC / Scoop Batteries Chargers | 20 | Scoop Batteries Chargers | 02/15/2055 | P | SL | 03.00 | 16,000.00 | 16,250.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | | idle |
| 001529 | BCC / RM25+10 Personnel Carrier | 20 | RM25+10 Personnel Carrier | 02/15/2055 | P | SL | 03.00 | 11,000.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | RM+25 | |
| 001530 | BCC / CAT 988F LOADER (#754) | 20 | CAT 988F LOADER (#754) | 02/18/2004 | P | SL | 03.00 | 240,000.00 | 240,000.00 | 0.00 | 0.00 | 240,000.00 | 0.00 | 22R01769 | For Sale |
| 001531 | BCC / CAT 988F LOADER (#753) | 20 | CAT 988F LOADER (#753) | 02/18/2004 | P | SL | 03.02 | 290,000.00 | 290,000.00 | 0.00 | 0.00 | 260,000.00 | 0.00 | 22R01670 | |
| 001532 | BCC / CAT D8R DOZER (#637) | 20 | CAT D8R DOZER (#637) | 02/18/2004 | P | NO | 07.00 | 230,000.00 | 230,000.00 | 0.00 | 0.00 | 230,000.00 | 0.00 | 730404469 | idle |
| 001533 | BCC / DRILL TECH ID45 DRILL (#826) | 20 | DRILL TECH ID45 DRILL (#826) | 02/18/2009 | P | SL | 08.00 | 88,000.00 | 88,000.00 | 0.00 | 0.00 | 88,000.00 | 0.00 | 731480 | idle |
| 001534 | BCC / Elmco Dash Zero Miner | 20 | Elmco Dash Zero Miner | 02/21/2002 | P | SL | 08.00 | 140,000.00 | 108,118.36 | 23,333.33 | 1,944.45 | 120,451.71 | 10,548.29 | 70880177 | idle |
| 001535 | BCC / Elmco Scoop | 20 | Elmco Scoop | 02/21/2002 | P | SL | 08.00 | 34,000.00 | 25,500.01 | 5,698.97 | 472.23 | 31,198.98 | 2,833.32 | 70550149 | idle |
| 001536 | BCC / Elmco Rockbolter | 20 | Elmco Rockbolter | 02/24/2005 | P | SL | 08.00 | 15,000.00 | 22,738.86 | 5,000.00 | 418.67 | 27,730.88 | 2,280.34 | 70770178 | idle |
| 001537 | BCC / 1000 ft 42 Inch Belt Structure | 20 | 1000 ft 42 Inch Belt Structure | 02/24/2005 | P | SL | 04.00 | 11,000.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 0027165 | |
| 001538 | BCC / Belting 42 2Ply 600 P/W 1033 FT | 20 | Belting 42 2Ply 600 P/W 1033 FT | 02/26/2008 | P | SL | 04.00 | 11,000.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 0027186 | |

| Asset | Description | Entity | Date | Cost | T | Method | Life | C1 | C2 | C3 | Accum | NBV | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001339 | 3 SETS MINE POWER BATTERIES FOR SCOOP | BCC | 03/04/2004 | 3,300.00 | P | SL | 03.00 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | |
| 001340 | Steam Track  Steam Jenny (#289) | BCC | 03/05/2004 | 14,000.00 | P | SL | 07.00 | 6,095.66 | 2,000.00 | 168.67 | 11,085.66 | 2,604.14 | T11947 |
| 001341 | Rigid Floor Mount Structure 1000 Ft | BCC | 09/05/2006 | 27,000.00 | P | SL | 03.00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 00279392 |
| 001342 | Rigid Floor Mount Structure 1000 Feet | BCC | 03/06/2006 | 27,000.00 | P | SL | 03.00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 00279392 |
| 001343 | 800 FT 42 INCH BELT  STRUCTURE (MINE #58) | BCC | 03/12/2004 | 6,500.00 | P | SL | 03.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | |
| 001344 | FAIRCHILD HAULAGE SYSTEM | BCC | 03/13/1969 | 130,000.00 | P | SL | 03.00 | 130,000.00 | 0.00 | 0.00 | 130,000.00 | 0.00 | |
| 001345 | RMJ23-2U Personnel Carrier | BCC | 03/22/2005 | 9,250.00 | P | SL | 08.00 | 5,288.97 | 1,163.50 | 69.88 | 6,446.47 | 2,803.53 | RM422 |
| 001346 | RMJ25-9 Personnel Carrier | BCC | 03/22/2005 | 13,000.00 | P | SL | 08.00 | 7,390.30 | 1,625.00 | 135.42 | 9,015.30 | 3,984.81 | RM425 |
| 001347 | 1250 KVA Power Center (MJ805) | BCC | 03/25/2004 | 27,000.00 | P | SL | 03.00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | F658-904 U665 |
| 001348 | COLEMAN PORTABLE LIGHT PLANT | BCC | 02/26/2001 | 2,700.00 | P | SL | 05.00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RLS376 |
| 001349 | COLEMAN PORTABLE LIGHT PLANT | BCC | 02/26/2001 | 2,700.00 | P | SL | 05.00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RLS399 |
| 001350 | COLEMAN PORTABLE LIGHT PLANT | BCC | 02/26/2001 | 2,700.00 | P | SL | 05.00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RLS362 |
| 001351 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/11/2008 | 710,000.00 | P | SL | 08.00 | 518,449.61 | 116,333.33 | 9,981.12 | 636,782.94 | 73,217.06 | 4XR-00100 |
| 001352 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 710,000.00 | P | SL | 08.00 | 518,449.61 | 116,333.33 | 9,981.12 | 636,782.04 | 73,217.06 | 4XR-00084 |
| 001353 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 710,000.00 | P | SL | 08.00 | 518,449.61 | 116,333.33 | 9,981.12 | 636,782.04 | 73,217.06 | 4XR-00090 |
| 001354 | Used 1999 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 810,000.00 | P | SL | 09.00 | 591,470.71 | 135,000.00 | 11,250.00 | 726,470.71 | 83,529.29 | 4XR-00374 |
| 001355 | Used 1999 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 810,000.00 | P | SL | 09.00 | 591,470.71 | 135,000.00 | 11,250.00 | 726,470.71 | 83,529.29 | 4GZ-00135 |
| 001356 | Used 2000 Komatsu 530M 150/190 Ton Off Road End Dump Truck | BCC | 03/11/2008 | 260,000.00 | P | SL | 08.00 | 188,016.23 | 21,666.66 | 0.00 | 207,682.89 | 52,317.11 | idle |
| 001357 | Used 2000 Komatsu 530M 150/190 Ton Off Road End Dump Truck | BCC | 03/11/2008 | 260,000.00 | P | SL | 08.00 | 188,016.23 | 21,666.66 | 0.00 | 207,682.89 | 52,317.11 | A30036 |
| 001358 | Used 2000 Komatsu 530M 150/190 Ton Off Road End Dump Truck | BCC | 03/11/2008 | 260,000.00 | P | SL | 08.00 | 184,168.65 | 21,666.66 | 0.00 | 205,833.31 | 54,166.69 | A30037 |
| 001359 | Used Caterpillar 988H Wheel Loader | BCC | 03/11/2008 | 590,000.00 | P | SL | 08.00 | 439,833.36 | 69,666.67 | 8,055.56 | 536,300.03 | 53,699.97 | A30005 |
| 001360 | Used Caterpillar 988G HL Wheel Loader | BCC | 03/11/2008 | 330,000.00 | P | SL | 08.00 | 250,138.21 | 38,666.66 | 8,055.56 | 288,802.87 | 41,197.13 | BXT01453 |
| 001361 | Used 1998 FL 70 Freightliner Hydraulic Compressor and IMT 5000 Crane | BCC | 03/11/2008 | 40,000.00 | P | SL | 08.00 | 33,013.55 | 0.00 | 0.00 | 36,986.22 | 3,013.78 | AXG01245 |
| 001362 | Used 1998 FL 70 Freightliner Hydraulic Comp | BCC | 03/31/2008 | 68,000.00 | P | SL | 08.00 | 65,187.00 | 8,361.11 | 555.56 | 73,548.11 | 12,451.89 | idle |
| 001363 | 1993 used Caterpillar 14 G Grader | BCC | 03/31/2008 | 35,000.00 | P | SL | 03.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 09JD06032 |
| 001364 | CAT 988B LOADER (#745) | BCC | 04/01/2003 | 2,000.00 | P | SL | 03.00 | 2,000.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 50WD01656 |
| 001366 | (2) 84-60-19 Batteries Charger | BCC | 04/01/2004 | 12,000.00 | P | SL | 03.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 001367 | Bell Drive Tailpiece Feeder Accessories | BCC | 04/05/2004 | 55,000.00 | P | SL | 03.00 | 22,490.00 | 5,000.00 | 416.67 | 27,490.00 | 7,500.01 | idle |
| 001368 | SS 488 Scoop (U302) | BCC | 04/05/2004 | 35,000.00 | P | SL | 07.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 1555 (idle) |
| 001369 | 488 Scoop (U301) | BCC | 04/05/2004 | 35,000.00 | P | SL | 07.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 1306 (idle) |
| | 600 42 Inch Belt Structure  Belt | BCC | | | | | | | | | | | |

JRIVER000007

| Item | Co. | Description | Qty | Amount | Type | Date | Serial/Asset No. | Status |
|---|---|---|---|---|---|---|---|---|
| 001370 | BCC | 600 42 Inch Belt Structure 6st | 20 | 9,700.00 P | SL | 03 00 | 08498 | idle |
| 001371 | BCC | SCR Self Rescuer (100) | 20 | 43,000.00 P | SL | 03 00 | | |
| 001372 | BCC | 42 Belt Drive with take up and tail piece | 20 | 34,000.00 P | SL | 03 00 | 0.00 | For Sale |
| 001373 | BCC | CAT D7H DOZER (#2500) | 20 | 40,000.00 P | SL | 08 00 | SBF08139 | |
| 001374 | BCC | CAT 988B LOADER (#743) | 20 | 35,000.00 P | SL | 03 00 | 50W73638 | idle |
| 001375 | BCC | CAT 14G MOTOR GRADER (#400) | 20 | 75,000.00 P | SL | 03 00 | 8AU05577 | |
| 001378 | BCC | Belling 42 2 Ply 800 PIW 1040 Feet | 20 | 11,000.00 P | SL | 03 00 | 80287037 | |
| 001379 | BCC | 72 259 HP Mine Fan | 20 | 53,000.00 P | SL | 03 00 | 4193 | |
| 001380 | BCC | Cat 980G loader | 20 | 360,000.00 P | SL | 07 00 | BNH01303 | idle |
| 001381 | BCC | Cat 235CL Excavator #132 | 20 | 133,000.00 P | SL | 07 00 | CR8301051 | For Sale |
| 001382 | BCC | Cat D4SKS Drillech Drill | 20 | 440,000.00 P | SL | 07 00 | 733788 | |
| 001383 | BCC | Cat 5230 Shovel used | 20 | 820,000.00 P | NO | 00 00 | 7LU0045 | parts only |
| 001384 | BCC | 1990 Caterpillar 992C Wheel Loader | 20 | 600,842.08 P | SL | 07 00 | 7HR003042 | idle |
| 001385 | BCC | 992G Wheel Loader | 20 | 650,842.08 P | SL | 07 00 | 7HR02098 | idle |
| 001386 | BCC | 994F Wheel Loader | 20 | 3,370,582.48 P | SL | 08 00 | 44200048 | |
| 001387 | BCC | 994F Wheel Loader | 20 | 203,024.13 P | SL | 07 00 | 7KV01487 | |
| 001389 | BCC | 14H Motorgrader | 20 | 410,331.79 P | SL | 07 00 | JAG02704 | |
| 001390 | BCC | 980H Wheel Loader | 20 | 527,599.43 P | SL | 07 00 | KPZ02459 | |
| 001391 | BCC | D8T Dozer | 20 | 779,800.38 P | SL | 07 00 | AKT00805 | |
| 001392 | BCC | D10 Dozer | 20 | 460,157.76 P | SL | 07 00 | JAG03456 | |
| 001393 | BCC | D9H HL Wheel Loader | 20 | 1,584,448.28 P | SL | 07 00 | | idle |
| 001394 | BCC | Push Beams | 20 | 250,000.00 P | SL | 07 00 | JM0568 | idle |
| 001395 | BCC | 14CM15-11CX Continuous Miner | 20 | 61,000.00 P | NO | 00 00 | | |
| 001396 | BCC | 21SC04-84HE Shuttle Car | 20 | 61,000.00 P | SL | 00 00 | ET17409 | for sale |
| 001397 | BCC | 21SC04-84SHE Shuttle Car | 20 | 350,000.00 P | OC | 07 00 | JAG6570567 rebuilt | file used for rebuild |
| 001398 | BCC | 21SC04-84SHE Shuttle Car | 20 | 690,000.00 P | SL | 07 00 | 7PZ00608 | idle |
| 001399 | BCC | 14CM15-11CX Continuous Miner | 20 | 200,000.00 P | SL | 07 00 | 4FR00910 | For Sale |
| 001400 | BCC | D11RCD Dozer | 20 | 440,650.00 P | SL | 07 00 | 733783 | idle |
| 001401 | BCC | 990G Wheel Loader | 20 | 449,850.00 P | SL | 07 00 | 733783 | |
| 001403 | BCC | Caterpillar Drillech DK45KS Drill | 20 | 1,127,500.00 P | SL | 10 00 | 7PZ01961 | |
| 001404 | BCC | Caterpillar D45KS Drill | 20 | 60,000.00 P | SL | 07 00 | T-337-183 | idle |
| 001405 | BCC | D11RCD Dozer | 20 | 131,600.00 P | SL | 07 00 | 2005038-01 | idle |
| 001406 | BCC | 35C-LS Scoop | 20 | 391,000.00 P | SL | 08 00 | 2005165-01 | idle |
| 001407 | BCC | RRII Roof Drill | 20 | 391,000.00 P | SL | 08 00 | 2005630-01 | |
| 001408 | BCC | RRII Roof Drill / MRS-13 Mobile Roof Support | 20 | 391,000.00 P | SL | 08 00 | 2005591-01 | |

| Asset | Co / Description | Life | Acq Date | Cost | M | Dep | Period | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00409 | BCC / MRS-13 Mobile Roof Support | 20 | 04/24/2008 | 391,000.00 | P | SL | 08 00 | 178,697.18 | 48,875.00 | 4,072.92 | 225,572.18 | 165,427.84 | 2005032-01 | idle |
| 00410 | BCC / MRS-13 Mobile Roof Support | 20 | 04/24/2008 | 420,000.00 | P | SL | 08 00 | 189,902.50 | 52,500.00 | 4,375.00 | 242,302.50 | 177,697.41 | 2005032-01 | |
| 00411 | BCC / Stamler BF22A Feeder SN 13813 | 20 | 04/28/2005 | 160,000.00 | P | SL | 08 00 | 104,055.03 | 3,468.33 | | 108,013.36 | 81,986.64 | 13813 | idle |
| 00412 | BCC / 750 KVA TRANSFORMER | 20 | 04/27/2004 | 12,000.00 | P | SL | 05 00 | 8,986.46 | 800.00 | | 9,786.46 | 2,203.54 | 750 KVA | |
| 00413 | BCC / 2009 Caterpillar 777D Rock Truck #5144 | 20 | 04/27/2006 | 480,000.00 | P | SL | 04 00 | 480,000.00 | 0.00 | 0.00 | 480,000.00 | 0.00 | AGC021165 | idle |
| 00414 | BCC / 2001 Caterpillar 777D #515 | 20 | 04/27/2006 | 480,000.00 | P | SL | 04 00 | 480,000.00 | 0.00 | 0.00 | 480,000.00 | 0.00 | AGC00568 | |
| 00415 | BCC / Cat 777d truck 608 | 20 | 04/27/2006 | 480,000.00 | P | SL | 04 00 | 480,000.00 | 0.00 | 0.00 | 480,000.00 | 0.00 | 3PR03650 | idle |
| 00416 | BCC / CAT 330 EXCAVATOR (#126) | 20 | 04/28/2003 | 40,000.00 | P | SL | 03 00 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 3KJC0116 | broken for sale |
| 00417 | BCC / Rigid Floor Mount Structure 1000 FT | 20 | 04/28/2008 | 27,000.00 | P | SL | 03 00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 60289801 | |
| 00418 | BCC / Rigid Floor Mount Structure 1000 Feet | 20 | 04/28/2008 | 27,000.00 | P | SL | 03 00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 60289704 | idle |
| 00419 | BCC / 2005 D11 Track Type Tractor | 20 | 04/30/2009 | 870,000.00 | P | SL | 07 00 | 544,528.61 | 124,286.72 | 10,357.15 | 668,814.33 | 201,185.67 | 7PZ01024 | |
| 00420 | BCC / 2004 D11R Track Type Tractor | 20 | 04/30/2009 | 750,000.00 | P | SL | 07 00 | 469,421.20 | 107,142.86 | 8,928.58 | 576,564.06 | 173,435.94 | 7PZ00843 | |
| 00421 | BCC / 3800 Substation w/3000 KVA UG 600KVA DS 500KVA Belt Boxes (4) Switch House | 20 | 05/01/2008 | 150,000.00 | P | SL | 05 00 | 96,632.19 | 10,000.00 | 0.00 | 106,632.19 | 43,367.81 | 60289830 | idle |
| 00422 | BCC / Belting 42 2 Ply 600 PIW 1040 Feet | 20 | 05/02/2008 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | | 12,000.00 | 0.00 | 60289830 | |
| 00424 | BCC / 42 INCH BELT DRIVE W/STARTER FEEDER (#59) / 6 FAN (W/STARTER 200HP MOTOR) | 20 | 05/04/2004 | 17,000.00 | P | SL | 03 00 | 17,000.00 | 0.00 | | 17,000.00 | 0.00 | 97-502 | |
| 00425 | BCC / Belting 42 2 Ply 600 PIW 1040 Feet | 20 | 05/05/2004 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | | 12,000.00 | 0.00 | 0.00 | |
| 00426 | BCC / Belting 42 2 Ply 600 PIW 1040 Feet | 20 | 05/05/2008 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | | 12,000.00 | 0.00 | 60289630 | |
| 00427 | BCC / Belting 42 2 Ply 600 PIW 1040 Feet | 20 | 05/05/2004 | 11,000.00 | P | SL | 04 00 | 11,000.00 | 0.00 | | 11,000.00 | 0.00 | 60289840 | |
| 00428 | BCC / Stamler Feeder (SN # 13736) | 20 | 05/05/2004 | 150,000.00 | P | SL | 07 00 | 102,047.53 | 22,851.14 | 1,604.77 | 124,905.07 | 35,094.93 | 13720 | idle |
| 00429 | BCC / 42 Inch Belt Drive Accessories | 20 | 05/14/2004 | 50,000.00 | P | SL | 03 02 | 50,000.00 | 0.00 | | 50,000.00 | 0.00 | | |
| 00430 | BCC / CAT 993 LOADER | 20 | 05/15/1976 | 130,000.00 | P | SL | 00 00 | 130,000.00 | 0.00 | 0.00 | 130,000.00 | 0.00 | 23C206 | parts |
| 00431 | BCC / Self Rescuers (100) | 20 | 03/16/2005 | 56,000.00 | P | ND | 03 03 | 56,000.00 | 0.00 | 0.00 | 56,000.00 | 0.00 | | |
| 00432 | BCC / RMDS-10 PERSONNEL CARRIER (UDB-010) | 20 | 05/16/2005 | 14,000.00 | P | SL | 08 00 | 7,958.38 | 1,750.00 | 145.84 | 9,708.68 | 4,291.12 | 05-24780 | |
| 00433 | BCC / RMDS-10 PERSONNEL CARRIER (UDB-010) | 20 | 05/16/2005 | 14,000.00 | P | SL | 08 00 | 7,958.88 | 1,750.00 | 145.84 | 9,708.88 | 4,291.12 | 05-24781 | |
| 00434 | BCC / RM-22 2 MAN PERSONNEL CARRIER (UDB-018) | 20 | 05/16/2005 | 9,500.00 | P | SL | 08 00 | 5,457.52 | 1,200.00 | 100.00 | 6,657.52 | 2,842.48 | 05-24779 | |
| 00435 | BCC / RM-22 2 MAN PERSONNEL CARRIER | 20 | 05/16/2005 | 8,600.00 | P | SL | 08 00 | 5,457.52 | 1,200.00 | 160.00 | 6,657.52 | 2,842.48 | 05-24778 | |
| 00436 | BCC / FINN HYDROSEEDER | 20 | 05/20/1975 | 8,100.00 | P | SL | 03 00 | 8,100.00 | 0.00 | 0.00 | 8,100.00 | 0.00 | 207 | |
| 00437 | BCC / Belting 42 2Ply 600 PIW 1035 Feet | 20 | 05/22/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 60292814 | |
| 00438 | BCC / Belting 42 2Ply 600 PIW 1035 Feet | 20 | 05/22/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 60292815 | |
| 00440 | BCC / CAT 14G Grader (#403) | 20 | 05/25/1977 | 37,000.00 | P | SL | 03 03 | 37,000.00 | 0.00 | | 37,000.00 | 0.00 | 06U02316 | |
| 00441 | BCC / CAT D10R DOZER (#358) | 20 | 05/31/2004 | 570,000.00 | P | SL | 03 03 | 570,000.00 | 0.00 | | 570,000.00 | 0.00 | 3KR76504 | |
| 00442 | BCC / CAT D11 DOZER (#204) / CAT 5011 DOZER (#204) | 20 | 06/01/2004 | 880,000.00 | P | SL | 05 00 | 830,435.89 | 53,866.67 | | 894,102.56 | 20,697.44 | 7PZ00833 | idle |
| 00443 | BCC / CAT 683 LOADER (#750) | 20 | 06/01/2004 | 245,000.00 | P | SL | 03 02 | 245,000.00 | 0.00 | | 245,000.00 | 0.00 | AWH01308 | idle |

JRIVER000009

| Item | Description | Qty | Date | Price | Type | Period | Val1 | Val2 | Val3 | Val4 | Val5 | Serial | Val6 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001443 | CAT 980 LOADER (#782) BCC | 20 | 09/01/2004 | 185,000.00 P | SL | 03 02 | 185,000.00 | 0.00 | 0.00 | 185,000.00 | 0.00 | AWH00927 | 0.00 | idle |
| 001444 | CAT 980 LOADER (#780) BCC | 20 | 09/01/2004 | 245,000.00 P | SL | 07 00 | 245,000.00 | 0.00 | 0.00 | 245,000.00 | 0.00 | AWH03702 | 0.00 | Idle |
| 001445 | CAT 325 EXCAVATOR (#131) BCC | 20 | 09/01/2004 | 170,000.00 P | SL | 03 00 | 170,000.00 | 0.00 | 0.00 | 170,000.00 | 0.00 | BFE00020 | 0.00 | Idle |
| 001446 | 42 Drive 200 HP Tail Piece Starter Box Take-Up BCC | 20 | 08/01/2006 | 65,000.00 P | SL | 03 06 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 3393 INV | 0.00 | Idle |
| 001447 | RRB-13 Dual Head Roof Control Drill BCC | 20 | 09/01/2005 | 320,000.00 P | SL | 08 00 | 136,091.02 | 42,000.00 | 3,333.34 | 178,091.92 | 141,938.88 | 2007098 | 3,333.34 | idle |
| 001448 | FAIRCHILD MODEL 35C-XLS SCOOP(T337-152)(1914) BCC | 20 | 08/30/2005 | 140,000.00 P | SL | 07 00 | 79,983.80 | 8,333.33 | 0.00 | 87,207.13 | 52,702.87 | T337-152 | 0.00 | idle |
| 001449 | STAHLER FEEDER BF 22A-5-51C(13814) BCC | 20 | 08/13/2005 | 190,000.00 P | SL | 08 00 | 108,634.20 | 23,760.00 | 1,676.17 | 126,784.20 | 60,215.80 | 13814 | 1,676.17 | Idle |
| 001450 | FAIRCHILD MODEL 35C-XLS SCOOP(T337-153) BCC | 20 | 08/16/2005 | 140,000.00 P | SL | 08 06 | 78,972.13 | 4,375.00 | 0.00 | 81,047.13 | 58,052.97 | T337-117 | 0.00 | Idle |
| 001451 | Rebuild Engine Cat 988 (#745) BCC | 20 | 05/03/2002 | 6,300.00 P | SL | 03 00 | 6,300.00 | 0.00 | 0.00 | 6,300.00 | 0.00 |  | 0.00 | idle |
| 001452 | JOY 14CM CONTINUOUS MINER (RU104) BCC | 20 | 09/23/2004 | 800,000.00 P | SL | 07 00 | 500,715.99 | 38,095.24 | 0.00 | 538,811.20 | 291,188.80 |  | 0.00 | idle |
| 001453 | JOY 21SC SHUTTLECAR (RU204) BCC | 20 | 09/23/2004 | 170,000.00 P | NO | 00 00 | 81,652.20 | 0.00 | 0.00 | 81,652.20 | 88,847.80 | ET17244 | 0.00 | for sale |
| 001454 | JOY 21SC SHUTTLE CAR (RU205) BCC | 20 | 09/23/2004 | 170,000.00 P | NO | 00 00 | 81,652.20 | 0.00 | 0.00 | 81,652.20 | 88,847.80 | ET17245 | 0.00 | for sale |
| 001455 | (2) FAIRCHILD 35C-XLS SCOOPS W/BATTERIES & CHARGER BCC | 20 | 09/23/2004 | 250,000.00 P | SL | 07 00 | 156,473.74 | 8,928.57 | 0.00 | 165,402.31 | 84,537.69 | T237H5737H17 17 | 0.00 | idle |
| 001456 | CAT 972G Loader (#744) BCC | 20 | 09/28/2004 | 215,000.00 P | SL | 07 00 | 215,000.00 | 0.00 | 0.00 | 215,000.00 | 0.00 | AWP03313 | 0.00 | idle |
| 001457 | 500 KVA Salt Power Center BCC | 20 | 09/28/2008 | 14,000.00 P | SL | 05 00 | 9,252.35 | 933.33 | 0.00 | 10,185.68 | 3,814.20 | 500 KVA | 0.00 | idle |
| 001458 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 09/27/2008 | 170,000.00 P | SL | 08 00 | 89,495.64 | 6,854.18 | 0.00 | 95,349.80 | 74,550.20 | CHPT00472 | 0.00 | idle |
| 001459 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 09/27/2006 | 170,000.00 P | SL | 08 00 | 88,465.64 | 21,250.00 | 1,770.84 | 107,745.64 | 62,254.39 | T337-169 | 1,770.84 | idle |
| 001460 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 05/27/2002 | 170,000.00 P | SL | 08 00 | 87,925.28 | 21,250.00 | 1,770.84 | 107,745.64 | 62,254.08 | T337-176 | 1,770.84 | idle |
| 001461 | 2001 CAT 980G LOADER (#733) BCC | 20 | 05/29/2002 | 120,000.00 P | SL | 09 00 | 87,925.28 | 20,000.00 | 1,698.97 | 107,925.28 | 12,374.72 | T337-177 | 1,698.97 | idle |
| 001462 | Mainly Purchased from Manly Stacy (paid by JEC) BCC | 20 | 09/02/2005 | 1,800.00 P | SL | 03 00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 |  | 0.00 | idle |
| 001463 | Caterpillar Generator Set D25FP15 BCC | 20 | 07/01/2005 | 7,300.00 P | SL | 05 00 | 7,300.00 | 0.00 | 0.00 | 7,300.00 | 0.00 |  | 0.00 | idle |
| 001464 | Kessinack Explorer Screen 1600 BCC | 20 | 07/02/2008 | 200,000.00 P | SL | 05 00 | 110,471.47 | 13,333.33 | 0.00 | 124,204.80 | 75,763.20 | 2KRM3420 | 0.00 | idle |
| 001465 | CATERPILLAR 777D ROCK TRUCK #590 BCC | 20 | 07/03/2008 | 680,000.00 P | SL | 04 00 | 680,000.00 | 0.00 | 0.00 | 680,000.00 | 0.00 | AGD00104 | 0.00 | idle |
| 001466 | CATERPILLAR 777D ROCK TRUCK #591 BCC | 20 | 07/03/2006 | 680,000.00 P | SL | 04 00 | 680,000.00 | 0.00 | 0.00 | 680,000.00 | 0.00 | AGD00297 | 0.00 | idle |
| 001467 | FLETCHER ROOFBOLTER MODEL DD015 BCC | 20 | 07/09/2004 | 65,000.00 P | NO | 00 00 | 45,886.59 | 0.00 | 0.00 | 45,886.59 | 48,111.41 | 78110 | 0.00 | for sale |
| 001468 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 07/11/2008 | 630,000.00 P | SL | 07 00 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00191 | 0.00 | For Sale |
| 001469 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 07/11/2008 | 630,000.00 P | SL | 07 00 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00154 | 0.00 | For Sale |
| 001470 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 07/11/2006 | 630,000.00 P | SL | 07 00 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00153 | 0.00 | For Sale |
| 001471 | 2002 Caterpillar D11R Carry Dozer BCC | 20 | 07/11/2008 | 750,000.00 P | SL | 07 00 | 506,674.91 | 69,833.34 | 0.00 | 576,508.25 | 153,493.75 | AAF00118 | 0.00 | For Sale |
| 001472 | 42 Drive 200 HP Motor Tailpiece Take Up Starter Box BCC | 20 | 07/18/2008 | 65,000.00 P | SL | 03 06 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 |  | 0.00 | For Sale |
| 001473 | RM22-2 PERSONNEL CARRIER BATTERY TRAY BCC | 20 | 07/21/2014 | 7,000.00 P | SL | 07 00 | 5,132.89 | 1,128.57 | 84.05 | 6,261.23 | 1,638.77 | RM22 | 84.05 |  |

JRIVER000010

| Item | Qty | Description | Loc | Date | Cost | Mthd | Life | | | | | | Asset # | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001474 | 20 | RM25-2U PERSONNEL CARRIER | BCC | 07/27/2004 | 9,000.00 P | SL | 07 00 | 5,647.36 | 1,285.72 | 107.15 | 7,133.08 | 1,888.92 | RM-22 | |
| 001475 | 20 | RM25-H0 PERSONNEL CARRIER, BATTERY TRAY | BCC | 07/27/2004 | 13,000.00 P | SL | 07 00 | 8,446.15 | 1,857.14 | 154.77 | 10,303.30 | 2,990.71 | RM-25 | |
| 001477 | 20 | REBUILD 7200 MANTRIP | BCC | 07/27/2004 | 5,400.00 P | SL | 03 00 | 5,400.00 | 0.00 | 0.00 | 5,400.00 | 0.00 | 0.00 | |
| 001478 | 20 | 42 Drive 42 Sliding Tail Piece 42 Take Up 200HP Starter | BCC | 07/25/2005 | 60,000.00 P | SL | 03 00 | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 0.00 | 0.00 | |
| 001479 | 20 | CAT D8K DOZER (#834) | BCC | 07/28/1970 | 72,000.00 P | SL | 00 00 | 72,000.00 | 0.00 | 0.00 | 72,000.00 | 0.00 | 77W12511 | |
| 001480 | 20 | 1000 42 INCH BELT  STRUCTURE | BCC | 07/27/2004 | 13,000.00 P | SL | 00 00 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | 1078 | |
| 001481 | 20 | Coal Transporter CT27-8-3-24 | BCC | 05/24/2006 | 200,000.00 P | SL | 05 00 | 152,789.57 | 17,333.33 | 0.00 | 170,122.90 | 89,867.10 | 1079 | |
| 001482 | 20 | RR8-13 RIOGF DRILL (J.H. Fletcher Co.) | BCC | 08/05/2005 | 170,000.00 P | SL | 08 00 | 94,672.70 | 21,250.00 | 1,770.84 | 116,122.70 | 53,877.30 | RR8-13 | |
| 001483 | 20 | Caterpillar 777F Off Highway Truck | BCC | 08/14/2008 | 1,200,000.00 P | SL | 08 00 | 542,728.85 | 150,000.00 | 12,500.00 | 692,728.85 | 507,271.15 | JPP91528 | idle |
| 001484 | 20 | Caterpillar 777F Off Highway Truck | BCC | 08/14/2008 | 1,200,000.00 P | SL | 08 00 | 542,728.85 | 150,000.00 | 12,500.00 | 692,728.85 | 507,271.15 | JRP01927 | |
| 001485 | 20 | Caterpillar 992K Wheel Loader | BCC | 08/14/2008 | 1,500,000.00 P | SL | 08 00 | 709,681.66 | 187,500.00 | 15,625.00 | 897,181.66 | 602,838.92 | H4C00397 | |
| 001486 | 20 | Rish Rite Lite | BCC | 09/15/2001 | 2,700.00 P | SL | 05 00 | 2,655.88 | 180.00 | 0.00 | 2,655.88 | 84.12 | RL-5459 | |
| 001487 | 20 | BATTERY SCOOP | BCC | 08/24/2001 | 18,000.00 P | SL | 05 00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | 0.60 | 70550072 | |
| 001488 | 20 | EIMCO RIOGF DRILL | BCC | 08/24/2001 | 99,000.00 P | SL | 05 00 | 61,615.45 | 4,500.00 | 0.00 | 66,211.45 | 2,788.55 | 70770025 | |
| 001489 | 20 | 1000  42  INCH BELT | BCC | 08/31/2004 | 4,500.00 P | SL | 03 00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | |
| 001490 | 20 | 1000 42 INCH BELT STRUCTURE | BCC | 08/31/2004 | 8,000.00 P | SL | 03 00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 | 0.00 | | |
| 001491 | 20 | 1000 42 INCH BELT | BCC | 03/30/2004 | 4,500.00 P | SL | 03 00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | |
| 001492 | 20 | 1000 42 INCH BELT  BELT STRUCTURE | BCC | 03/14/2004 | 14,000.00 P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | | |
| 001493 | 20 | FAIRCHILD MAINT CENTER | BCC | 09/15/1407 | 5,200.00 P | SL | 03 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | | |
| 001494 | 20 | 300 KVA POWER CENTER (MINE #85) | BCC | 00/16/2004 | 5,500.00 P | SL | 00 00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | | |
| 001495 | 20 | CAT 793B Articulated Truck | BCC | 00/18/2007 | 540,000.00 P | SL | 07 00 | 442,319.43 | 77,142.88 | 6,428.58 | 519,462.29 | 20,537.71 | 1HL00288 | idle |
| 001496 | 20 | RISH RITELITE | BCC | 09/20/2001 | 2,800.00 P | SL | 05 00 | 2,546.64 | 186.67 | 0.00 | 2,733.51 | 66.49 | RL-5456 | |
| 001497 | 20 | 42 INCH BELT DRIVE TAKEUP  STARTER | BCC | 02/23/2004 | 10,000.00 P | SL | 03 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | | |
| 001498 | 20 | 1015 42 INCH BELT | BCC | 02/04/2004 | 4,500.00 P | SL | 03 00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | |
| 001499 | 20 | RISH LIGHT PLANT | BCC | 09/23/2001 | 2,700.00 P | SL | 05 00 | 2,655.88 | 180.00 | 0.00 | 2,655.88 | 84.12 | RL-5595 | |
| 001500 | 20 | Cat D10T Dozer | BCC | 09/25/2006 | 710,000.00 P | SL | 09 00 | 358,781.24 | 78,888.89 | 6,574.05 | 437,670.13 | 272,329.87 | RJG08037 | |
| 001501 | 20 | Cat D10T Dozer | BCC | 09/25/2006 | 710,000.00 P | SL | 09 00 | 345,833.00 | 78,888.89 | 6,574.05 | 424,521.98 | 285,478.02 | RJG00585 | |
| 001502 | 20 | Cat D11RGD Dozer | BCC | 09/25/2006 | 830,000.00 P | SL | 09 00 | 404,048.84 | 92,222.22 | 7,685.19 | 496,272.16 | 333,727.84 | 7PZ01155 | |
| 001503 | 20 | Cat D11RGD Dozer | BCC | 09/25/2006 | 850,000.00 P | SL | 07 00 | 448,261.92 | 121,428.57 | 10,118.05 | 597,520.49 | 252,179.51 | 7PZ00849 | |
| 001504 | 20 | Cat D11RGD Dozer | BCC | 09/25/2006 | 1,100,000.00 P | SL | 04 00 | 535,487.97 | 122,222.22 | 10,185.10 | 657,710.00 | 442,289.91 | 7PZ01157 | idle |
| 001505 | 20 | CAT 7770 ROCK TRUCK #554 | BCC | 09/25/2006 | 630,000.00 P | SL | 04 00 | 630,000.00 | 0.00 | 0.00 | 630,000.00 | 0.00 | AGC01984 | |
| 001506 | 20 | CAT 7770 ROCK TRUCK #555 | BCC | 09/25/2008 | 630,000.00 P | SL | 04 00 | 630,000.00 | 0.00 | 0.00 | 630,000.00 | 0.00 | AGC01989 | |
| 001507 | 20 | Cat 992G wheel loader | BCC | 09/25/2006 | 1,200,000.00 P | SL | 07 00 | 630,300.33 | 171,428.57 | 14,285.72 | 801,628.00 | 398,371.10 | AZ000503 | |
| 001508 | 20 | Cat 992G loader | BCC | 09/25/2008 | 930,000.00 P | SL | 09 00 | 452,730.64 | 103,330.33 | 8,511.12 | 556,689.97 | 373,936.03 | AZ000404 | idle |

| Item | Description | Qty | Date | Amount | | | | | | | | | | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001509 | Used 2005 789C Truck / BCC | 20 | 02/26/2007 | 1,400,000.00 | P | SL | 08 | 00 | 698,763.69 | 175,000.00 | 14,583.34 | 643,793.89 | 566,206.31 | 28W00880 | idle |
| 001510 | Used 2005 789C Truck / BCC | 20 | 02/26/2007 | 1,400,000.00 | P | SL | 08 | 00 | 607,960.36 | 175,000.00 | 14,583.34 | 672,960.35 | 527,039.64 | 28W00888 | idle |
| 001511 | Used 2005 789C Truck / BCC | 20 | 02/26/2007 | 1,400,000.00 | P | SL | 08 | 00 | 698,763.69 | 175,000.00 | 14,583.34 | 643,793.89 | 566,206.31 | 28W00894 | idle |
| 001512 | Used 1994 CAT 777C Truck / BCC | 20 | 09/27/2007 | 380,000.00 | P | SL | 05 | 00 | 327,451.04 | 24,000.00 | 0.00 | 351,451.04 | 8,548.96 | 4XJ00593 | idle |
| 001513 | Used 1994 CAT 777C Truck / BCC | 20 | 09/27/2007 | 340,000.00 | P | SL | 05 | 00 | 297,935.86 | 22,669.87 | 0.00 | 320,592.65 | 18,407.35 | 4XJ00572 | idle |
| 001514 | Used 2001 CAT 992G Loader / BCC | 20 | 09/27/2007 | 745,000.00 | P | SL | 05 | 00 | 652,509.40 | 49,699.67 | 0.00 | 702,475.07 | 42,524.93 | AD200352 | idle |
| 001515 | Used 1994 CAT 777C / BCC | 20 | 09/27/2007 | 350,000.00 | P | SL | 05 | 00 | 306,668.51 | 23,333.33 | 0.00 | 330,021.84 | 19,678.16 | 4XJ00480 | idle |
| 001516 | Used 1994 CAT 777C Truck / BCC | 20 | 09/27/2007 | 350,000.00 | P | SL | 05 | 00 | 306,668.51 | 23,333.33 | 0.00 | 330,021.84 | 19,678.16 | 4XJ00430 | idle |
| 001517 | Used 1994 CAT 777C Truck / BCC | 20 | 09/27/2007 | 350,000.00 | P | SL | 05 | 00 | 306,668.51 | 23,333.33 | 0.00 | 330,021.84 | 19,678.16 | 4XJ00404 | idle |
| 001518 | Used 2001 CAT 992G Loader / BCC | 20 | 09/27/2007 | 745,000.00 | P | SL | 05 | 00 | 652,509.40 | 49,699.67 | 0.00 | 702,475.07 | 42,524.93 | AD200312 | idle |
| 001519 | Used 1992 CAT 994 Wheel Loader / BCC | 20 | 09/27/2007 | 475,000.00 | P | SL | 07 | 00 | 394,091.72 | 30,188.67 | 0.00 | 424,148.39 | 45,851.61 | 9YF00029 | for sale |
| 001520 | 14CM15-11CX Continuous Miner / BCC | 20 | 09/27/2007 | 400,000.00 | P | SL | 07 | 00 | 327,644.01 | 4,791.80 | 0.00 | 332,435.81 | 67,594.00 | JMT97 | idle |
| 001521 | 105C25B Shuttle Car / BCC | 20 | 09/27/2007 | 110,000.00 | P | SL | 05 | 00 | 67,443.91 | 7,333.33 | 0.00 | 74,777.24 | 35,222.76 | ET14925 | idle |
| 001522 | 105C25B Shuttle Car / BCC | 20 | 09/27/2007 | 110,000.00 | P | SL | 05 | 00 | 65,126.54 | 7,333.33 | 0.00 | 72,451.87 | 37,538.13 | ET14927 | idle |
| 001523 | 1066 Cat 992D Loader used / BCC | 20 | 09/28/2007 | 390,000.00 | P | SL | 05 | 00 | 245,642.77 | 12,688.66 | 0.00 | 258,309.43 | 21,600.57 | 7MA00597 | idle |
| 001524 | 1997 Komatsu Truck (Used) / BCC | 20 | 10/01/2008 | 250,000.00 | P | NO | 09 | 00 | 210,782.19 | 0.00 | 0.00 | 210,782.19 | 40,217.81 | 2992 | for sale |
| 001525 | 1997 Komatsu truck used / BCC | 20 | 10/01/2008 | 220,000.00 | P | SL | 00 | 00 | 185,669.54 | 0.00 | 0.00 | 185,669.54 | 34,030.46 | 2555 | for sale |
| 001526 | 1993 CAT 994 Wheel Loader / BCC | 20 | 10/01/2007 | 300,000.00 | P | SL | 05 | 00 | 297,675.87 | 0.00 | 0.00 | 297,675.87 | 92,124.13 | 9YF02073 | idle |
| 001527 | 1992 CAT 994 Wheel Loader / BCC | 20 | 10/01/2007 | 300,000.00 | P | SL | 07 | 00 | 245,733.01 | 25,000.00 | 0.00 | 270,733.01 | 29,268.99 | 9YF02003 | idle |
| 001528 | Used 2001 992G Loader / BCC | 20 | 10/05/2007 | 370,000.00 | P | SL | 05 | 00 | 336,546.91 | 24,699.87 | 0.00 | 281,213.58 | 8,786.42 | 27W00395 | For Sale |
| 001530 | 42 Drive with 200 HP Motor Set LPAC#80535 ... / BCC | 20 | 10/10/2005 | 57,000.00 | P | SL | 05 | 00 | 39,865.25 | 3,800.00 | 0.00 | 43,665.26 | 13,314.74 | | idle |
| 001531 | 2008 Superior Highwall Miner Low Profile Cutterhead / BCC | 20 | 10/13/2008 | 560,000.00 | P | SL | 00 | 00 | 178,583.91 | 40,000.00 | 3,333.34 | 218,583.91 | 141,416.09 | | idle |
| 001532 | D9KS Drillrock Crawler Drill (#838) / BCC | 20 | 10/10/2008 | 370,000.00 | P | SL | 05 | 00 | 270,562.50 | 24,429.20 | 228.20 | 295,220.17 | 74,779.83 | 732744 | idle |
| 001533 | 1500KVA Power Center Distribution Box / BCC | 20 | 10/26/2004 | 19,000.00 | P | SL | 07 | 00 | 12,344.30 | 2,714.20 | 228.20 | 15,058.80 | 3,941.31 | 1500 kVA | idle |
| 001534 | Used Caterpillar 793B Dump Truck / BCC | 20 | 10/20/2007 | 630,000.00 | P | SL | 05 | 00 | 525,751.74 | 40,000.00 | 0.00 | 585,751.74 | 24,248.26 | 1HL00467 | idle |
| 001535 | Caterpillar D11R Crawler Tractor used / BCC | 20 | 10/26/2007 | 600,000.00 | P | NO | 03 | 00 | 496,614.50 | 0.00 | 0.00 | 486,614.50 | 223,385.50 | 7PZ00530 | parts only |
| 001540 | CAT 980G LOADER (#737) / BCC | 20 | 11/01/2003 | 285,000.00 | P | SL | 03 | 00 | 285,000.00 | 0.00 | 0.00 | 285,000.00 | 0.00 | 2TW02409 | idle |
| 001541 | CAT 980G LOADER (#740) / BCC | 20 | 11/01/2003 | 285,000.00 | P | SL | 03 | 00 | 285,000.00 | 0.00 | 0.00 | 285,000.00 | 0.00 | 2TW00530 | idle |
| 001542 | CAT 980G LOADER (#741) / BCC | 20 | 11/01/2003 | 170,000.00 | P | SL | 03 | 00 | 170,000.00 | 0.00 | 0.00 | 170,000.00 | 0.00 | 2KR04798 | idle |
| 001543 | CAT D10R DOZER (#242) / BCC | 20 | 11/01/2003 | 745,000.00 | P | SL | 07 | 00 | 474,522.81 | 79,621.43 | 0.00 | 554,354.24 | 190,645.76 | AD300071 | broken |
| 001544 | 1997 Komatsu truck used / BCC | 20 | 11/01/2008 | 450,000.00 | P | SL | 03 | 00 | 450,000.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 3KR94787 | idle |
| 001545 | 1997 Komatsu truck used / BCC | 20 | 11/01/2008 | 230,000.00 | P | SL | 07 | 00 | 217,398.11 | 2,601.89 | 0.00 | 220,000.00 | 0.00 | 2557 | idle |
| 001546 | Beiling 42 2Ply 600 P/W 2052 Feet / BCC | 20 | 11/03/2005 | 17,000.00 | P | SL | 03 | 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 2561 | idle |

JRIVER000012

| Item # | Description (BCC) | Date | Amount | Method | Code | Val 1 | Val 2 | Val 3 | Val 4 | Val 5 | Tag | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001547 | Belting 42 Ply 600 PIW 2072 Feet | 11/03/2005 | 17,000.00 P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 0402 | |
| 001548 | Almand Light Plant (SN402) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,248.53 | 850.47 | 0402 | |
| 001549 | Almand Light Plant (SN405) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,240.53 | 850.47 | 0405 | |
| 001550 | Almand Light Plant (SN446) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,240.53 | 859.47 | 0446 | |
| 001551 | Almand Light Plant (SN404) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,240.53 | 850.47 | 0404 | |
| 001552 | Almand Light Plant (SN453) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,240.53 | 850.47 | 0453 | |
| 001553 | Almand Light Plant (SN407) | 11/04/2004 | 4,100.00 P | SL | 07 00 | 2,993.81 | 585.72 | 48.81 | 3,240.53 | 850.47 | 0407 | |
| 001554 | Olympian X03350KW Generator | 11/04/2004 | 54,000.00 P | SL | 07 00 | 34,714.31 | 7,714.29 | 642.86 | 42,428.60 | 11,571.40 | 04JK00357 | idle |
| 001555 | Genie Light Plant (SN4500) | 11/04/2004 | 5,500.00 P | SL | 07 00 | 3,248.54 | 714.29 | 59.53 | 3,082.83 | 1,037.17 | TML04400 | |
| 001556 | Genie Light Plant (SN4500) | 11/04/2004 | 5,000.00 P | SL | 07 00 | 3,248.54 | 714.29 | 59.53 | 3,082.83 | 1,037.17 | TML0460 | |
| 001557 | 1007 Reed Rock Drill SKF | 11/00/2008 | 86,000.00 P | SL | 08 00 | 63,402.55 | 14,333.33 | 1,164.45 | 78,325.98 | 7,674.12 | YY88Y84 | |
| 001558 | (2) WARREN 14FT SPREADERS | 11/07/2000 | 4,800.00 P | SL | 04 00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | | |
| 001559 | Cat 325CL Excavator used #139 | 11/00/2006 | 135,000.00 P | SL | 04 00 | 135,000.00 | 0.00 | 0.00 | 135,000.00 | 0.00 | BFE91079 | |
| 001560 | Coal Transporter STD | 11/00/2007 | 230,000.00 P | SL | 08 00 | 108,873.25 | 29,760.00 | 2,395.84 | 138,633.26 | 91,370.75 | 1051 | |
| 001561 | 42 Rigid Floor Mount Structure 1000 Feet | 11/15/2005 | 23,000.00 P | SL | 03 00 | 23,000.00 | 0.00 | 0.00 | 23,000.00 | 0.00 | | idle |
| 001562 | Godwin 6 Inch Pump | 11/25/2004 | 14,000.00 P | SL | 05 00 | 10,465.66 | 633.33 | 0.00 | 11,429.10 | 2,570.91 | | |
| 001563 | RMDS-10 Personnel Carrier | 11/25/2004 | 12,000.00 P | SL | 06 00 | 7,798.47 | 1,714.29 | 142.89 | 9,510.76 | 2,489.24 | RM-25 | |
| 001564 | Belting 42 Ply 600 PIW 2053 Feet | 11/20/2005 | 17,000.00 P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |
| 001565 | Used 1994 Caterpillar 773B FuelLube Service Truck | 11/30/2007 | 240,000.00 P | SL | 05 00 | 224,000.00 | 16,000.00 | 0.00 | 240,000.00 | 0.00 | | |
| 001567 | EUCLID R40 TRUCK | 12/01/2003 | 20,000.00 P | SL | 03 00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 07235 | |
| 001568 | Joy 10SC Shuttlecar (U206) | 12/01/2003 | 17,000.00 P | SL | 06 00 | 12,855.76 | 2,833.33 | 236.12 | 15,718.12 | 1,280.88 | ET16022 | idle |
| 001569 | Joy 10SC Shuttlecar (U207) | 12/01/2003 | 17,000.00 P | SL | 06 00 | 12,855.76 | 2,833.33 | 236.12 | 15,710.12 | 1,280.88 | ET16923 | idle |
| 001570 | BELT BELT STRUCTURE | 12/01/2003 | 8,600.00 P | SL | 03 00 | 8,600.00 | 0.00 | 0.00 | 8,600.00 | 0.00 | | |
| 001571 | Drilltech D40K Drill (#621) | 12/01/2004 | 200,000.00 P | SL | 07 00 | 120,417.08 | 28,571.43 | 2,380.99 | 148,988.51 | 51,011.49 | 733350 | |
| 001572 | Belt Structure | 12/11/2003 | 11,000.00 P | SL | 03 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | | |
| 001573 | 21 SC Rebuilt Joy Shuttle Car (#U206) | 12/23/2004 | 120,000.00 P | SL | 03 02 | 120,000.00 | 0.00 | 0.00 | 120,000.00 | 0.00 | ET16143 | idle |
| 001574 | 42 drive with 200hp motor new #2 sliding tail pc new 200 cross the line ss | 12/28/2005 | 49,000.00 P | SL | 03 00 | 49,000.00 | 0.00 | 0.00 | 49,000.00 | 0.00 | 10147FCIJ | |
| 001575 | Rebuilt 42 Take-up with 10 hp Power Pack | 12/28/2005 | 2,500.00 P | SL | 03 00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | | |
| 001576 | OUTSIDE SUBSTATION | 12/31/2001 | 6,400.00 P | SL | 05 00 | 5,821.25 | 426.67 | 0.00 | 6,248.02 | 151.98 | | |
| 001577 | BELT BELT STRUCTURE | 12/31/2001 | 17,000.00 P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |
| 001578 | ROCK DUSTER | 12/31/2001 | 2,200.00 P | SL | 05 00 | 2,001.09 | 145.67 | 0.00 | 2,147.78 | 52.24 | | |
| 001579 | K-150 POWER CENTER | 12/31/2001 | 1,200.00 P | SL | 05 00 | 1,091.59 | 80.00 | 0.00 | 1,171.50 | 28.50 | K-150 | |
| 001580 | BELT DRIVE TAILPIECE 42 | 12/31/2001 | 2,100.00 P | SL | 03 00 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | | |
| 001581 | BELT STRUCTURE | | | SL | | | | | | | | |

| No. | Cls | Item (BCC) | Description | Date | Cost | M | L | Per | Val 1 | Val 2 | Val 3 | Val 4 | Val 5 | Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001582 | 20 | RECOND 100 HP FAN | BELT STRUCTURE | 12/31/2001 | 2,300.00 | P | SL | 03 00 | 2,300.00 | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 11791 | |
| 001583 | 20 | POWER CENTER | RECOND 100 HP FAN | 12/31/2001 | 2,400.00 | P | SL | 03 00 | 2,400.00 | 2,400.00 | 0.00 | 2,400.00 | 230.34 | | |
| 001584 | 20 | BELT DRIVES ACCESSORIES | POWER CENTER | 12/31/2001 | 9,700.00 | P | SL | 05 00 | 8,822.00 | 9,469.68 | 646.67 | 9,469.68 | 0.00 | | |
| 001585 | 20 | SWITCHOUSE | BELT DRIVES ACCESSORIES | 12/31/2001 | 4,600.00 | P | SL | 03 00 | 4,800.00 | 4,600.00 | 0.00 | 4,600.00 | 33.25 | | |
| 001586 | 20 | LINE POWER SUBSTATION | SWITCHOUSE | 12/31/2001 | 5,200.00 | P | SL | 03 00 | 5,200.00 | 5,200.00 | 0.00 | 5,200.00 | 0.00 | | |
| 001587 | 20 | FLETCHER ROOF BOLTER #92307 | LINE POWER SUBSTATION | 12/31/2001 | 9,000.00 | P | SL | 03 00 | 9,000.00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 92307 | |
| 001588 | 20 | POWER CENTER | FLETCHER ROOF BOLTER #92307 | 12/31/2001 | 1,400.00 | P | SL | 05 00 | 1,273.42 | 1,366.75 | 93.23 | 1,366.75 | 33.25 | | |
| 001589 | 20 | FEEDER | POWER CENTER | 12/31/2001 | 33,000.00 | P | SL | 05 00 | 30,916.35 | 32,216.35 | 2,200.00 | 32,216.35 | 703.65 | | |
| 001590 | 20 | PRT BELT DRIVE | FEEDER | 12/31/2001 | 1,800.00 | P | SL | 03 00 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | | |
| 001591 | 20 | PRT BELT DRIVE TAIL PIECE STARTER | PRT BELT DRIVE | 12/31/2001 | 2,700.00 | P | SL | 03 00 | 2,700.00 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | | |
| 001592 | 20 | EIMCO COAL HAULER | PRT BELT DRIVE TAIL PIECE STARTER | 12/31/2001 | 110,000.00 | P | SL | 05 00 | 98,221.15 | 105,554.48 | 7,333.33 | 105,554.48 | 4,445.52 | 70225037 | |
| 001593 | 20 | CAT 955 MOTOR GRADER (#407) | EIMCO COAL HAULER | 12/31/2001 | 90,000.00 | P | SL | 07 00 | 60,000.00 | 90,000.00 | 0.00 | 90,000.00 | 0.00 | 63V02770 | idle |
| 001594 | 20 | 42 Drive Reducer | CAT 955 MOTOR GRADER (#407) | 12/31/2004 | 21,000.00 | P | SL | 04 00 | 21,000.00 | 21,000.00 | 0.00 | 21,000.00 | 0.00 | Inv 3598 | |
| 001595 | 20 | 42 Drive 200 HP Motor Tail Piece Starter Box Take-up | 42 Drive Reducer | 12/31/2008 | 68,000.00 | P | SL | 04 00 | 68,000.00 | 68,000.00 | 0.00 | 68,000.00 | 0.00 | Inv 3597 | |
| 001596 | 20 | Used 1684 Caterpillar 735B 12000 gallon Water Truck | 42 Drive 200 HP Motor Tail Piece Starter Bo | 12/31/2005 | 140,000.00 | P | SL | 05 00 | 127,342.07 | 138,875.40 | 0.333.33 | 138,875.40 | 3,324.60 | 63W01278 | |
| 001597 | 20 | Used 1696 Caterpillar 785B 150 Ton Off Road Haul Truck | Used 1684 Caterpillar 735B 12000 gallon Wa | 12/31/2007 | 370,000.00 | P | SL | 05 00 | 324,213.57 | 348,892.24 | 24,896.87 | 348,892.24 | 21,119.76 | 89K02547 | For Sale |
| 001598 | 20 | Used 1692 Caterpillar 785B 150 Ton Off Road Haul Truck | Used 1696 Caterpillar 785B 150 Ton Off Roa | 12/31/2007 | 370,000.00 | P | SL | 05 00 | 324,213.57 | 348,892.24 | 24,896.87 | 348,892.24 | 21,119.76 | KG6R0444 | For Sale |
| 001592 | 20 | D45KS Dilrech 733387 | Used 1692 Caterpillar 785B 150 Ton Off | 05/07/2010 | 813,227.69 | P | SL | 04 00 | 762,490.88 | 613,227.60 | 50,326.72 | 613,227.60 | 63,181.90 | 733397 | |
| 001593 | 20 | D45KS Dilrech 733300 | D45KS Dilrech 733387 | 05/07/2010 | 813,227.69 | P | SL | 05 00 | 718,793.70 | 720,045.61 | 31,251.61 | 720,045.61 | 39,915.66 | 733300 | |
| 001594 | 20 | Catpil 789C-off highway truck | D45KS Dilrech 733300 | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,876,053.66 | 2,355,023.74 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01931 | |
| 001595 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,105.00 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01924 | |
| 001596 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,109.09 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01911 | |
| 001597 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,876,053.66 | 2,355,023.74 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01912 | |
| 001598 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,108.00 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01602 | |
| 001599 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,108.00 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01610 | |
| 001600 | 20 | Catpil 789C-off highway truck | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,108.00 | 478,907.88 | 39,915.66 | 39,915.66 | 88W01823 | |
| 001601 | 20 | Catpil Wheel Tractor 834H B7X00421 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,930.40 | P | SL | 05 00 | 1,836,120.21 | 2,315,109.00 | 478,907.88 | 39,915.66 | 0.00 | 87X00421 | idle |
| 001592 | 20 | Miller deklawed 452/652 w/turning gear | Catpil Wheel Tractor 834H B7X00421 | 03/08/2010 | 730,725.77 | P | SL | 04 00 | 700,278.86 | 730,725.77 | 30,446.01 | 264.40 | 0.00 | | NOT |
| 001593 | 20 | Case Skid Steer Loader 256C DW930432 | Miller deklawed 452/652 w/turning gear | 04/22/2010 | 12,284.00 | P | SL | 05 00 | 8,093.60 | 11,446.40 | 2,452.80 | 393.17 | 817.80 | | |
| 001603 | 20 | 1 PC40004 FRONT SHOVEL | Case Skid Steer Loader 256C DW930432 | 02/17/2010 | 47,192.04 | P | SL | 10 00 | 18,483.54 | 23,202.74 | 4,719.30 | 393.17 | 23,989.30 | DW65D0432 | |
| 001768 | 20 | Komatsu WD600-6 Wheel dozer | 1 PC40004 FRONT SHOVEL | 05/24/2010 | 7,342,106.00 | P | SL | 07 00 | 3,254,023.76 | 4,282,598.33 | 1,049,872.57 | 87,496.65 | 3,055,211.67 | 58452 | idle |
| 001772 | 20 | 324DL Caterpillar excavator JJGOO455-used | Komatsu WD600-6 Wheel dozer | 05/15/2010 | 678,842.00 | P | SL | 08 00 | 284,485.52 | 340,320.77 | 84,855.05 | 7,071.26 | 329,521.23 | 55005 | |
| 001773 | 20 | 324DL Caterpillar excavator JJGOO455-used | 324DL Caterpillar excavator JJGOO455-used | 02/27/2010 | 237,808.71 | P | SL | 05 00 | 170,428.57 | 217,081.31 | 47,591.74 | 3,083.48 | 19,817.40 | JJGQM55 | |

| Asset # | | Description / BCC | Date | Cost | M | Conv | Life | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Ref | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001774 | 20 | 740 Caterpillar Articulated Truck BIP04528 / BCC | 01/27/2010 | 493,537.84 | P | SL | 08.00 | 198,443.34 | 41,128.15 | 0.00 | 295,571.49 | 293,096.35 | BIP04528 | |
| 001775 | 20 | 740 Caterpillar Articulated Truck BIP04504 / BCC | 01/27/2010 | 493,537.84 | P | SL | 08.00 | 198,443.34 | 81,802.23 | 5,141.02 | 295,155.57 | 233,402.27 | BIP04504 | |
| 001776 | 20 | 330DL Caterpillar Excavator MWP02706 / BCC | 02/27/2010 | 208,384.25 | P | SL | 08.00 | 83,730.50 | 17,355.35 | 0.00 | 101,084.04 | 107,169.31 | MWP02706 | |
| 001777 | 20 | 330DL Caterpillar Excavator MWP02910 / BCC | 02/27/2010 | 212,847.03 | P | SL | 08.00 | 88,912.54 | 17,737.25 | 0.00 | 104,848.79 | 105,167.24 | MWP02910 | |
| 001778 | 20 | 426E Caterpillar Backhoe Loader HL5D8173 / BCC / STC | 02/27/2010 | 61,704.34 | P | SL | 08.00 | 24,810.57 | 7,713.94 | 842.76 | 32,523.31 | 29,181.03 | HL5D8173 | |
| 001782 | 20 | Beiling / BCC / Beiling | 04/25/2009 | 0.00 | R | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 00287028 | |
| 001784 | 20 | 39 Haulout (E&E property) / BCC | 02/26/2004 | 0.00 | P | SL | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001785 | 20 | Fuel truck, tank and storage / BCC | 12/18/2000 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001786 | 20 | Fine coal addition / BCC | 1/25/1982 | 0.00 | R | SL | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001787 | 20 | Powerfine-tipple to loadout / BCC | 10/31/1995 | 0.00 | P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001801 | 20 | Electric lube system on 60627-WA600 / BCC | 09/20/2010 | 13,924.38 | P | SL | 05.00 | 9,747.08 | 2,784.88 | 232.08 | 12,531.99 | 1,392.42 | | |
| 001802 | 20 | Electric lube system on 585-777F loader / BCC | 02/20/2010 | 13,924.38 | P | SL | 05.00 | 9,747.08 | 2,784.88 | 232.08 | 12,531.99 | 1,392.42 | | |
| 001803 | 20 | Electric lube system on 593-CAT 777F rock truck / BCC | 05/20/2010 | 13,924.38 | P | SL | 05.00 | 9,976.15 | 2,784.88 | 232.08 | 12,784.03 | 1,160.35 | | |
| 001816 | 20 | 40ft container with shakers / BCC | 06/01/2010 | 2,375.00 | P | SL | 07.00 | 1,159.42 | 410.72 | 34.23 | 1,570.14 | 1,304.85 | | |
| 001817 | 20 | 20 ft storage container / BCC | 07/20/2010 | 2,535.00 | P | SL | 05.00 | 1,114.35 | 507.00 | 42.25 | 1,621.35 | 913.85 | | |
| 001818 | 20 | Electric lube system on 554-cat 777 rock truck / BCC | 07/21/2010 | 13,924.38 | P | SL | 05.00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,824.49 | | |
| 001819 | 20 | Electric lube system on 554-cat 777 rock truck / BCC | 07/21/2010 | 13,924.38 | P | SL | 05.00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,824.49 | | |
| 001820 | 20 | Electric lube system on 555-cat 777 rock truck / BCC | 07/21/2010 | 13,924.38 | P | SL | 05.00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,824.49 | | |
| 001821 | 20 | Electric lube system on 572-cat 777d rock truck / BCC | 07/21/2010 | 13,924.38 | P | SL | 05.00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,824.49 | | |
| 001828 | 20 | Topcon GTS-603 / BCC | 07/10/2010 | 0.00 | P | SL | 05.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001833 | 20 | 40' used shipping container 92-812980001 / BCC | 08/16/2010 | 3,750.00 | P | SL | 05.00 | 2,500.00 | 750.00 | 62.50 | 3,250.00 | 500.00 | | |
| 001834 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 5,640.00 | P | SL | 04.00 | 4,817.50 | 0.00 | 0.00 | 4,817.50 | 822.50 | 1159FR0026 | |
| 001835 | 20 | Caterpillar Power Module 2460KVA OXY750-1 / BCC | 01/15/2010 | 539,670.00 | P | SL | 05.00 | 404,759.25 | 107,053.80 | 8,994.65 | 512,693.05 | 26,093.95 | 26230255 | idle |
| 001836 | 20 | Caterpillar Night Lite Light Plant used / BCC | 01/15/2010 | 4,750.00 | P | SL | 04.00 | 4,750.00 | 0.00 | 0.00 | 4,750.00 | 0.00 | 1584FR0026 | |
| 001837 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 5,650.00 | P | SL | 04.00 | 5,650.00 | 0.00 | 0.00 | 5,650.00 | 0.00 | 073786 | |
| 001838 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 4,150.00 | P | SL | 04.00 | 4,150.00 | 0.00 | 0.00 | 4,150.00 | 0.00 | 1560FR0026 | |
| 001839 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 5,640.00 | P | SL | 04.00 | 5,640.00 | 0.00 | 0.00 | 5,640.00 | 0.00 | 0032FR0029 | idle |
| 001840 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 5,200.00 | P | SL | 04.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 0029FR0028 | |
| 001841 | 20 | Caterpillar Night Light Plant used / BCC | 01/15/2010 | 5,640.00 | P | SL | 04.00 | 5,640.00 | 0.00 | 0.00 | 5,640.00 | 0.00 | 0028FR0028 | |
| 001842 | 20 | Caterpillar Light Plant MTL3080 used / BCC | 01/15/2010 | 5,150.00 | P | SL | 04.00 | 5,150.00 | 0.00 | 0.00 | 5,150.00 | 0.00 | 1303FR0028 / 076738 | Parts Only |
| 001843 | 20 | Caterpillar Light Plant MTL3080 used / BCC | 01/15/2010 | 5,200.00 | P | SL | 04.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076746 | |

JRIVER000015

| Asset | Dept | Description | Qty | Description | Date | Amount | | Type | Code | | | | | | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001844 | BCC | Caterpillar Light Plant MTL3060 used | 20 | Caterpillar Light Plant MTL3060 used | 01/15/2010 | 5,200.00 | P | SL | 04.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076747 | Idle |
| 001845 | BCC | Caterpillar Light Plant MTL3060 used | 20 | Caterpillar Light Plant MTL3060 used | 01/15/2010 | 5,200.00 | P | SL | 04.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076748 | Idle |
| 001846 | BCC | Caterpillar Light Plant MTL3060 used | 20 | Caterpillar Light Plant MTL3060 used | 01/15/2010 | 5,150.00 | P | ND | 00.00 | 4,184.37 | 0.00 | 0.00 | 4,184.37 | 965.63 | 076743 | Parts Only |
| 001847 | BCC | Caterpillar Gevis Light Plant TML400N used | 20 | Caterpillar Gevis Light Plant TML400N used | 01/15/2010 | 3,800.00 | P | SL | 04.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | TML55912 | Idle |
| 001848 | BCC | Caterpillar Gevis Light Plant TML400N used | 20 | Caterpillar Gevis Light Plant TML400N used | 01/15/2010 | 5,700.00 | P | SL | 04.00 | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | TML58922 | Idle |
| 001849 | BCC | Caterpillar Gevis Light Plant TML400N used | 20 | Caterpillar Gevis Light Plant TML400N used | 01/15/2010 | 7,400.00 | P | SL | 04.00 | 7,400.00 | 0.00 | 0.00 | 7,400.00 | 0.00 | TML58926 | Idle |
| 001850 | BCC | Caterpillar 300KVA Transformer 33000VA used | 20 | Caterpillar 300KVA Transformer 33000VA used | 01/15/2010 | 18,000.00 | P | SL | 04.00 | 12,800.00 | 3,200.00 | 286.67 | 16,000.00 | 0.00 | 350734 | |
| 001851 | BCC | Caterpillar Skid Steer Loader 236B used | 20 | Caterpillar Skid Steer Loader 236B used | 01/15/2010 | 18,270.00 | P | SL | 07.00 | 10,582.63 | 2,732.96 | 225.41 | 13,305.49 | 5,984.51 | HSNDQ218 | Idle |
| 001855 | BCC | Komatsu WD600-4 Wheel Dozer | 20 | Komatsu WD600-4 Wheel Dozer | 08/16/2010 | 720,032.00 | P | SL | 08.00 | 256,832.00 | 90,116.50 | 7,509.71 | 346,948.53 | 373,083.47 | 55009 | |
| 001928 | BCC | Electric Lube system on 591-CAT 777D rock truck | 20 | Electric Lube system on 591-CAT 777D rock truck | 09/15/2010 | 13,924.38 | P | SL | 05.00 | 9,282.93 | 232.08 | 232.08 | 12,007.81 | 1,606.57 | | |
| 001900 | BCC | Electric Lube System on 590-CAT 777D rock truck | 20 | Electric Lube System on 590-CAT 777D rock truck | 09/15/2010 | 13,924.38 | P | SL | 05.00 | 9,050.86 | 2,784.88 | 232.08 | 11,635.74 | 2,088.64 | | |
| 001920 | BCC | Electric Lube system on 572-CAT 777C rock truck | 20 | Electric Lube system on 572-CAT 777C rock truck | 09/15/2010 | 13,924.38 | P | SL | 05.00 | 9,050.86 | 2,784.88 | 232.08 | 11,635.74 | 2,088.64 | | |
| 002031 | BCC | Mobile Drill 2010 C51000D P4 | 20 | Mobile Drill 2010 C51000D P4 | 11/10/2010 | 351,484.75 | P | SL | 08.00 | 126,864.57 | 43,038.84 | 3,681.41 | 170,021.41 | 180,673.34 | 376001D747 | Idle |
| 002092 | BCC | Storage tanks | 20 | Storage tanks | 10/15/2010 | 2,590.92 | P | SL | 05.00 | 1,688.94 | 510.66 | 43.34 | 2,206.02 | 390.00 | | |
| 002076 | BCC | 14CAH5-11CX Continuous Miner | 20 | 14CAH5-11CX Continuous Miner | 01/11/2011 | 1,074,586.56 | P | SL | 08.00 | 402,673.71 | 134,224.57 | 11,193.72 | 537,298.28 | 537,298.28 | 3M6959 | |
| 002081 | BCC | 40' used storage container 91-030700001 | 20 | 40' used storage container 91-030700001 | 01/01/2011 | 4,150.00 | P | SL | 05.00 | 2,490.00 | 830.00 | 69.17 | 3,320.00 | 830.00 | | |
| 002115 | BCC | 2007 John Deere 1050J Crawler Dozer | 20 | 2007 John Deere 1050J Crawler Dozer | 05/01/2011 | 18,500.00 | P | SL | 07.00 | 7,928.56 | 2,642.86 | 220.24 | 10,571.44 | 7,928.56 | LUHD50J009985 | |
| 002117 | BCC | 2005 EAC2420 Warren Spreader Box | 20 | 2005 EAC2420 Warren Spreader Box | 02/01/2011 | 2,500.00 | P | SL | 05.00 | 1,458.33 | 500.00 | 41.67 | 1,958.33 | 541.67 | SC16316 | |
| 002163 | BCC | Miller Big Blue 400P Perkins welder | 20 | Miller Big Blue 400P Perkins welder | 04/01/2011 | 11,846.00 | P | SL | 05.00 | 5,133.26 | 2,360.20 | 197.44 | 7,502.46 | 4,343.54 | MB1000088E | |
| 002192 | BCC | 48' storage container used | 20 | 48' storage container used | 04/21/2011 | 3,825.00 | P | SL | 05.00 | 2,093.33 | 785.00 | 65.42 | 2,878.33 | 1,246.67 | | |
| 002195 | BCC | Caterpillar 920H wheel loader | 20 | Caterpillar 920H wheel loader | 05/01/2011 | 174,010.82 | P | SL | 04.00 | 118,007.22 | 43,502.71 | 3,625.23 | 159,509.93 | 14,500.89 | DHC02707 | |
| 002196 | BCC | Caterpillar 920H wheel loader | 20 | Caterpillar 920H wheel loader | 05/01/2011 | 174,010.82 | P | SL | 04.00 | 118,007.22 | 43,502.71 | 3,625.23 | 159,509.93 | 14,500.89 | DHC02308 | |
| 002223 | BCC | Caterpillar Soil Drum Compactor SC56 AC used | 20 | Caterpillar Soil Drum Compactor SC56 AC used | 05/01/2011 | 110,107.00 | P | SL | 08.00 | 39,702.34 | 14,888.38 | 1,240.70 | 54,590.72 | 94,516.28 | CSS00443 | Idle |
| 002092 | BCC | Water pump GP150M | 20 | Water pump GP150M | 08/01/2011 | 2,304.75 | P | SL | 05.00 | 1,113.90 | 460.05 | 38.42 | 1,574.91 | 729.84 | AP11088 | |
| 002332 | BCC | 16 M Caterpillar Motor Grader | 20 | 16 M Caterpillar Motor Grader | 07/01/2011 | 746,427.53 | P | SL | 05.00 | 250,757.80 | 121,555.03 | 10,129.59 | 415,313.02 | 331,114.51 | R9M00283 | |
| 002325 | BCC | Almand Light Plant | 20 | Almand Light Plant | 01/05/2012 | 0.00 | P | SL | 05.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2016FR0208 | |
| 002529 | BCC | John Deere 400D Articulating truck | 20 | John Deere 400D Articulating truck | 01/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | T697777 | Idle |
| 002527 | BCC | Caterpillar D10R CW | 20 | Caterpillar D10R CW | 01/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | AKT00552 | |
| 002530v | BCC | JD 850J | 20 | JD 850J | 01/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173409 | |
| 002530 | BCC | JD 850D | 20 | JD 850D | 01/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972021 | |
| 002531 | BCC | JD 644J Fork Loader | 20 | JD 644J Fork Loader | 01/07/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 607014 | |

JRIVER000016

| No. | Description | Class | | | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000542 | Caterpillar D/T track type -tractor | 20 | BCC | 0.00 P | 02/01/2012 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | RJ850H79 Ide |
| 002543 | Hawk coal crusher | 20 | BCC | 0.00 P | 02/01/2012 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4241027 |
| 000546 | Drilltech D50K drill | 20 | BCC | 0.00 P | 02/01/2012 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732568 |
| 002547 | Caterpillar 980G Fork loader | 20 | BCC | 0.00 P | 02/01/2012 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2IO500496 Ide |
| 000548 | Bobcat 753 skid steer | 20 | BCC | 0.00 P | 02/01/2012 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512287482 |
| 002593 | Caterpillar 938F wheel loader | 20 | BCC | 192,400.00 P | 08/01/2012 | SL | 08 00 | 29,054.17 | 16,633.33 | 0.00 | 42,687.50 | 150,312.50 | 8YGT6022 |
| 000594 | Fuel system at job 41 | 20 | BCC | 24,886.54 P | 09/01/2012 | SL | 08 00 | 11,051.53 | 8,238.65 | 950.73 | 19,340.18 | 5,525.76 |
| 002634 | Fuel Management System | 20 | BCC | 31,348.74 P | 03/01/2014 | SL | 03 00 | 0.00 | 8,707.43 | 870.75 | 8,707.43 | 22,639.31 |
| | Class # 20 | | | 128,554,907.69 | | | 78,940,572.53 | 14,141,723.81 | 1,024,912.82 | 94,082,298.54 | 32,472,601.35 |
| | Less disposals and transfers | | | (18,185,640.43) | | | (11,752,213.52) | | | (12,777,060.83) | |
| | Count # 42 | | | | | | | | | | |
| | Net Subtotal | | | 108,369,257.26 | | | 68,188,359.01 | 14,141,723.81 | 1,024,912.82 | 81,305,235.51 | 32,472,601.35 |
| | Count # 344 | | | | | | | | | | |
| 000811 | Motorola VHR Repeater System | 21 | BCC | 10,000.00 P | 03/16/2007 | SL | 05 00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 |
| | Class # 21 | | | 10,000.00 | | | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 |
| | Less disposals and transfers | | | 0.00 | | | 0.00 | | | 0.00 | |
| | Count # 0 | | | | | | | | | | |
| | Net Subtotal | | | 10,000.00 | | | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 |
| | Count # 1 | | | | | | | | | | |
| 001654 | Underground tracking and communication sys | 23 | BCC | 453,608.20 P | 06/30/2010 | SL | 08 00 | 302,417.47 | 90,725.24 | 7,655.44 | 393,142.71 | $ 60,463.49 no |
| 002330 | Telephone system | 23 | BCC | 156,408.00 P | 07/01/2011 | SL | 07 00 | 58,856.30 | 22,343.72 | 1,891.86 | 78,203.92 | 78,200.08 |
| | | | | 610,032.20 | | | 356,276.77 | 113,068.96 | 9,422.42 | 471,345.73 | $ 138,686.47 |
| | | | | 0.00 | | | 0.00 | | | 0.00 | |
| | Class # 23 | | | 610,032.20 | | | 356,276.77 | 113,068.96 | 9,422.42 | 471,345.73 | $ 138,686.47 |
| | Less disposals and transfers | | | | | | | | | | |
| | Count # 0 | | | | | | | | | | |
| | Net Subtotal | | | | | | | | | | |
| | Count # 2 | | | | | | | | | | |
| 000285 | 1970 mack rail truck 287 | 30 | BCC | 0.00 P | 05/04/2004 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 DM865XX0054 Ide |
| 000956 | 1992 mack water truck 239 | 30 | BCC | 0.00 P | 09/16/2001 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | VKCHD083 |
| 000904 | 1995 GMC Top dump truck, 1995 Ford F800 plow truck | 30 | BCC | 58,000.00 P | 01/05/2010 | SL | 05 00 | 44,000.00 | 11,250.00 | 933.34 | 56,000.00 | $ 0.00 NOT |
| 001204 | 1990 International School Bus | 30 | BCC | 3,500.00 P | 12/07/2009 | SL | 03 00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 1HVBBZVPTLH 220189 |
| 001205 | 1989 Ford School Bus | 30 | BCC | 4,000.00 P | 12/07/2009 | SL | 03 00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 1FDXJ49PXKKVA In list 58347 |
| 001206 | 1982 Mack Fuel truck | 30 | BCC | 34,306.00 P | 12/16/2009 | SL | 05 00 | 23,986.26 | 6,660.00 | 571.67 | 30,846.26 | 3,453.74 2MZN1693BCC0 82403 |
| 001439 | 1984 Autocar rail truck | 30 | BCC | 6,000.00 P | 05/01/2003 | SL | 07 00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | 0.00 4V2SD5JCFG0R IDLE 514407 |
| 001538 | 1981 Used Ford Lube Truck #224 | 30 | BCC | 14,000.00 P | 10/31/2006 | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 1HTD311T3BLA BROKEN 10250 |
| 001566 | Used 1981 Caterpillar 769C Water Truck | 30 | BCC | 100,000.00 P | 11/20/2007 | SL | 05 00 | 60,956.62 | 6,696.67 | 0.00 | 67,653.29 | 2,374.71 10057345037 |
| 001609 | 1976 Ford 800 Cinder Truck (#286) | 30 | BCC | 720.00 P | 01/26/1998 | SL | 03 00 | 720.00 | 0.00 | 0.00 | 720.00 | 0.00 N60FVB3574 |
| 001610 | Freightliner Tandem | 30 | | | | | | | | | | |

JRIVER000017

| No. | G/L | Co | Description | Description (alt) | In-Svc Date | Cost | | Meth | Life | Prior Depr | Curr Depr | Adj | Accum Depr | Net | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009611 | 50 | BCC | 1979 MACK FUEL TRUCK (#236) | Freightliner Tandem | 04/20/2009 | 2,600.00 | P | SL | 05.00 | 2,546.84 | 188.67 | 0.00 | 2,713.51 | 66.49 | 1FUPYVYB2HH 394654 |
| 009612 | 30 | BCC | 1987 FORD LN8000 WATER TRUCK (#234) | 1975 MACK FUEL TRUCK (#236) | 04/26/2001 | 2,600.00 | P | SL | 03.00 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | V865ST10472 |
| 009613 | 30 | BCC | 1979 Mack Water Truck (#273) | 1987 FORD LN8000 WATER TRUCK (#234) | 04/26/2001 | 2,700.00 | P | SL | 03.00 | 2,700.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | 1FTYR82H7HVA 38207 |
| 009614 | 30 | BCC | MACK DM895 TRUCK (#276) | 1979 Mack Water Truck (#273) | 05/04/2004 | 12,000.00 | P | SL | 01.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1FDXR82E5WV A39913 |
| 009615 | 30 | BCC | 1979 MACK TRUCK (#274) | MACK DM895 TRUCK (#276) | 05/04/2004 | 12,000.00 | P | SL | 03.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | DM8855X08418 |
| 009616 | 30 | BCC | 1989 MACK TRUCK (#275) | 1979 MACK TRUCK (#274) | 05/04/2004 | 12,000.00 | P | SL | 03.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | RD3834432 |
| 009617 | 30 | BCC | 1993 STOUGHTON TRAILER (SN # 656619) (#656619) | 1989 MACK TRUCK (#275) | 05/21/2004 | 7,000.00 | P | SL | 07.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 1M2B1H2CD0M Idle 004304 |
| 009618 | 30 | BCC | Mack R686ST Truck | 1993 STOUGHTON TRAILER (SN # 656619) | 05/31/2004 | 1,300.00 | P | SL | 05.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 656819 |
| 009619 | 30 | BCC | 1980 MACK CH600 FUEL TRUCK (#241) | Mack R686ST Truck | 06/24/2003 | 1,700.00 | P | SL | 05.00 | 1,546.30 | 113.33 | 0.00 | 1,858.63 | 40.37 | 199044 |
| 009620 | 30 | BCC | (4) MANTRIP BUSES | 1980 MACK CH600 FUEL TRUCK (#241) | 07/10/2001 | 4,800.00 | P | SL | 03.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 1M2AA04H5LV0 03808 |
| 009621 | 30 | BCC | 2008 Lake Pro VI Truck | (4) MANTRIP BUSES | 07/25/2004 | 5,000.00 | P | SL | 03.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | |
| 009622 | 30 | BCC | 2008 Lake Pro VI Truck | 2008 Lake Pro VI Truck | 07/28/2008 | 95,000.00 | P | SL | 09.00 | 48,095.96 | 10,555.56 | 878.83 | 58,351.52 | 38,438.48 | INTL 9200 #2 1540-V |
| 009623 | 30 | BCC | 1992 INTERNATIONAL WATER TRUCK (#276N) (#277) | 2008 Lake Pro VI Truck | 07/28/2008 | 95,000.00 | P | SL | 09.00 | 48,095.96 | 10,555.56 | 878.83 | 58,351.52 | 38,438.48 | INTL 9200 #1 1539-V |
| 009624 | 30 | BCC | 1992 INTERNATIONAL WATER TRUCK (#277) | 1992 INTERNATIONAL WATER TRUCK (#27..) | 08/09/2004 | 9,700.00 | P | SL | 03.00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | 1HTSHPT8NH not found 439283 |
| 009625 | 30 | BCC | 1977 DORSEY TRAILER | 1992 INTERNATIONAL WATER TRUCK (#27..) | 08/09/2004 | 9,700.00 | P | SL | 03.00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | 1HTSHPT8NH not found 435282 |
| 009626 | 30 | BCC | 1993 MACK LUBE TRUCK | 1977 DORSEY TRAILER | 08/11/2001 | 1,200.00 | P | SL | 03.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 128232 |
| 009627 | 50 | BCC | MACK WATER TRUCK | 1993 MACK LUBE TRUCK | 08/27/2001 | 28,000.00 | P | SL | 03.00 | 28,000.00 | 0.00 | 0.00 | 28,000.00 | 0.00 | 1M2B2WC7PM 0122T1 |
| 009629 | 50 | BCC | White Expeditor Fuel Truck (#221) | MACK WATER TRUCK | 09/21/2004 | 4,200.00 | P | SL | 03.00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | |
| 009630 | 30 | BCC | 1976 FORD F800 SPREADER TRUCK (#266) (#266) | White Expeditor Fuel Truck (#221) | 09/25/1988 | 1,500.00 | P | SL | 03.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | BP2511T12393 0P23511 |
| 009631 | 30 | BCC | CAT OLYMPIAN TRAILER | 1976 FORD F800 SPREADER TRUCK (#266) | 09/27/2004 | 6,500.00 | P | SL | 03.00 | 8,500.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | D5079001 |
| 009632 | 30 | BCC | 1980 Mack DM 886SX2575 (#216) | CAT OLYMPIAN TRAILER | 10/16/2001 | 3,200.00 | P | SL | 03.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | DM 886SX2575 |
| 009634 | 30 | BCC | 1993 International Steam Truck (#269) | 1980 Mack DM 886SX2575 (#216) | 10/29/1999 | 8,800.00 | P | SL | 03.00 | 8,800.00 | 0.00 | 0.00 | 8,800.00 | 0.00 | T116H7223658 |
| 009635 | 30 | BCC | 1991 International Steam Truck (#271) | 1993 International Steam Truck (#269) | 11/10/2004 | 12,000.00 | P | SL | 03.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1HTSAZPM8NH In list 390558 |
| 009636 | 30 | BCC | 2002 Internation 5600 Fuel/Lube Truck | 1991 International Steam Truck (#271) | 11/10/2004 | 12,000.00 | P | SL | 03.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1HXTDHATT2U Idle 044956 |
| 009637 | 30 | BCC | 1999 FL 70 Service Truck with Imt Bed Crane and Compressor | 2002 Internation 5600 Fuel/Lube Truck | 11/13/2007 | 70,000.00 | P | SL | 03.02 | 70,000.00 | 0.00 | 0.00 | 70,000.00 | 0.00 | 1FVRHJ8A20N8 02725 |
| 009639 | 30 | BCC | 2005 Ford Explorer (Blue) | 1999 FL 70 Service Truck with Imt Bed Crane | 12/11/2007 | 32,000.00 | P | SL | 03.00 | 32,000.00 | 0.00 | 0.00 | 32,000.00 | 0.00 | 1FMZU73K0SU SPARE/BIL BLD A06524 |
| 009642 | 30 | BCC | 2004 Ford F-150 Pickup (#2052) | 2005 Ford Explorer (Blue) | 01/04/2005 | 9,700.00 | P | SL | 03.00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | |

JRIVER000018

| Item | Acct | Description | No. | Vehicle | Date | Cost | Type | Code | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | VIN | Name / Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001645 | BCC | 2006 Blue Chevrolet K2500 | 30 | 2004 Ford F-150 Pickup (#2552) | 03/04/2004 | 4,300.00 P | SL | 03 00 | 4,300.00 | 0.00 | 0.00 | 0.00 | 4,300.00 | 0.00 | 3FTRF17827ACA 54315 | NOT REPAIRABLE |
| 001648 | BCC | 2008 Blue Chevrolet K2500 | 30 | 2008 Blue Chevrolet K2500 | 04/12/2008 | 21,000.00 P | SL | 08 00 | 15,917.76 | 875.00 | 0.00 | 16,792.76 | 0.00 | 4,207.24 | 1GCHK24U68E 135312 | TRACY STEELE/LOCAL MT |
| 001649 | BCC | 2008 Blue Chevrolet K2500 | 30 | 2008 Blue Chevrolet K2500 | 04/12/2008 | 21,000.00 P | SL | 08 00 | 15,617.76 | 3,500.00 | 291.67 | 19,417.76 | 0.00 | 1,582.24 | 1GCHK24U69E 142455 | EDDIE MILLER/LOCAL MT |
| 001646 | BCC | 2007 CHEVROLET SILVERADO PICKUP TRUCK #2144 | 30 | 2007 CHEVROLET SILVERADO PICKUP TR | 04/24/2007 | 29,000.00 P | SL | 05 00 | 26,378.00 | 1,933.33 | 0.00 | 28,311.33 | 0.00 | 688.67 | 1GCHK23697FS 27375 | dale lusk/double tom |
| 001650 | BCC | 2005 FORD F150 (BLUE) D. LUSK DRIVER | 30 | 2005 FORD F150 (BLUE) D. LUSK DRIVER | 09/11/2005 | 6,800.00 P | SL | 03 00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 1FTRF14W15N B40046 | COY HALL |
| 001652 | BCC | 2005 FORD F150 (BLUE) K/RK JOB 10 | 30 | 2005 FORD F150 (BLUE) K/RK JOB 10 | 08/11/2005 | 6,800.00 P | SL | 03 00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 1FTRF14W15N B40046 | not found |
| 001657 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 2008 Chevrolet Silverado 2500 | 07/23/2008 | 25,000.00 P | SL | 06 00 | 18,940.73 | 4,156.67 | 247.23 | 23,116.40 | 0.00 | 1,883.60 | 1GCHK24C19E 100373 | GILBERT WITHRED FOX |
| 001658 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 2008 Chevrolet Silverado 2500 | 07/23/2008 | 24,000.00 P | SL | 05 00 | 18,191.72 | 4,000.00 | 333.34 | 22,191.72 | 0.00 | 1,808.38 | 1GCHK24644E 127028 | KSI PLANT |
| 001659 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 2008 Chevrolet Silverado 2500 | 07/24/2008 | 24,000.00 P | SL | 05 00 | 18,191.72 | 966.99 | 0.00 | 19,191.71 | 0.00 | 4,808.29 | 1GCHK24644E 124484 | BERNIE HARPER/BL BLD |
| 001660 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 2008 Chevrolet Silverado 2500 | 07/24/2008 | 24,000.00 P | SL | 05 00 | 18,191.72 | 966.99 | 0.00 | 19,191.71 | 0.00 | 4,808.29 | 1GCHK24644E 111945 | CHRIS ADAMS/BL BLD |
| 001665 | BCC | 2008 Chevrolet Silverado 2500 Pickup Truck | 30 | 2008 Chevrolet Silverado 2500 Pickup Truck | 09/18/2008 | 19,000.00 P | SL | 06 00 | 14,401.80 | 3,166.67 | 293.86 | 17,568.47 | 0.00 | 1,431.53 | 1GCHK29K78E 212729 | LARRY BALES/BL BLD |
| 001666 | BCC | 2007 Chevrolet Silverado 2500 | 30 | 2007 Chevrolet Silverado 2500 | 10/15/2007 | 18,000.00 P | SL | 05 00 | 17,282.14 | 950.00 | 0.00 | 18,232.14 | 0.00 | 797.86 | 1GCHK29C67E 510023 | FRED BROWNING/GRE D FOX |
| 001669 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 2008 Chevrolet Silverado 2500 | 10/18/2007 | 20,000.00 P | SL | 05 00 | 18,191.72 | 966.99 | 0.00 | 19,191.71 | 0.00 | 808.29 | 1GCHK29K68E 127665 | GARRY EDWARDS |
| 001673 | BCC | 2007 Chevrolet Silverado 2500 | 30 | 2007 Chevrolet Silverado 2500 | 10/26/2007 | 16,000.00 P | SL | 05 00 | 17,282.14 | 950.00 | 0.00 | 18,232.14 | 0.00 | 797.86 | 1GCHK29C67E 541335 | brkia downton |
| 001674 | BCC | 2007 Chevrolet Silverado 2500 | 30 | 2007 Chevrolet Silverado 2500 | 10/26/2007 | 18,000.00 P | SL | 05 00 | 16,472.55 | 800.00 | 0.00 | 17,272.55 | 0.00 | 727.45 | 1GCHK29K61E 603386 | JACK JUDE/COAL MT |
| 001675 | BCC | 2003 Chevrolet Suburban (#2077) | 30 | 2003 Chevrolet Suburban (#2077) | 11/11/2002 | 5,000.00 P | SL | 01 00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 1GNFK16Z53J1 59707 | REPAIRABLE/JB L BLD |
| 001694 | BCC | 1982 Mack Fuel Truck | 30 | 1982 Mack Fuel Truck | 1/29/2020 | (2,026.82) P | SL | 05 00 | (1,621.46) | (655.36) | (33.80) | (2,026.82) | 0.00 | 0.00 | 2MDNH6932GC0 82403 | |
| 001783 | GMC Service truck | GMC Service truck | 30 | GMC Service truck | 04/24/2009 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1GDJGT1G5BV 580000 | not found |
| 001885 | BCC | 1990 FORD | 30 | 1990 FORD | 05/07/2009 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1FDWK74PFLV A29814 | |
| 001886 | BCC | 1989 INTL | 30 | 1989 INTL | 05/07/2009 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1H1LA27H2KH 665812 | For Sale |
| 001900 | BCC | 2003 CHEVROLET IMPALA | 30 | 2003 CHEVROLET IMPALA | 05/07/2009 | 2,790.00 P | SL | 03 00 | 2,635.00 | 155.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 2G1WF52E53H9 49764 | BL BLD |
| 001902 | BCC | 2003 CHEVROLET IMPALA | 30 | 2003 CHEVROLET IMPALA | 05/07/2009 | 2,790.00 P | SL | 03 00 | 2,635.00 | 155.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 2G1WF52E53H9 32846 | bl bld |
| 001906 | BCC | 2008 PETERBILT | 30 | 2008 PETERBILT | 05/07/2009 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2NPLJM0X7BM 751489 | |
| 001907 | BCC | 2008 PETERBILT | 30 | 2008 PETERBILT | 05/07/2020 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2NPLJM0X8BM 751489 | |
| 001947 | BCC | 1998 L8000 FORD FIRE TRUCK | 30 | 1998 L8000 FORD FIRE TRUCK | 05/07/2020 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2NPLJM0X8BM 751483 | |

| Asset # | Class | Description | Owner/Loc | Acq Date | Cost | P/T | Method | Life | Prior Depr | Current | Period | Accum Depr | Net Book Value | Serial/Model # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001651 | 30 | 2010 CARR TRAILER | BCC | 05/07/2009 | 48,000.00 | P | SL | 03.00 | 48,000.00 | 0.00 | 0.00 | 48,000.00 | 0.00 | 1FTDX065STV A17881 | tire truck/hi bid |
| 001653 | 30 | 2010 CARR TRAILER | BCC | 05/07/2009 | 0.00 | P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4YHUL0916AVO 53159 | |
| 001658 | 30 | 1990 GMC CC | BCC | 05/07/2009 | 1,642.00 | P | SL | 03.00 | 1,726.22 | 0.00 | 107.89 | 1,834.11 | 107.89 | 1GDM7H1J6JJ8 07065 | |
| 001668 | 30 | 2007 CHEVROLET SILVERADO | BCC | 09/21/2005 | 17,000.00 | P | SL | 03.00 | 16,605.56 | 994.44 | 994.44 | 17,600.00 | 0.00 | 1GCHK29K57E 587915 | |
| 001670 | 30 | 2008 Peterbilt Lube Truck used | BCC | 12/20/2010 | 63,500.00 | P | SL | 07.00 | 37,773.82 | 11,928.57 | 994.05 | 49,702.39 | 33,797.61 | 1NPXLG90X06N 4807N | |
| 001680 | 30 | 2011 Ford F250 Truck wht | BCC | 11/01/2010 | 43,388.47 | T | SL | 05.00 | 27,478.09 | 8,677.29 | 723.11 | 36,155.38 | 7,231.09 | 1FT7W2BT98E A07W18 | |
| 001681 | 30 | 2011 Ford F450 Truck wht | BCC | 11/01/2010 | 43,776.92 | T | SL | 05.00 | 28,993.37 | 9,155.80 | 762.99 | 38,149.17 | 7,635.85 | 1FDUF4HT2BE B15181 | Dell Crew |
| 002027 | 30 | Frightliner 2003 fuel truck FL80 | BCC | 12/30/2010 | 70,000.00 | P | SL | 05.00 | 43,168.87 | 14,000.00 | 1,166.67 | 57,168.87 | 12,833.33 | 1FV49WAK53H K44508 | |
| 002028 | 30 | Peterbilt 2002 fuel truck | BCC | 12/30/2010 | 65,000.00 | P | SL | 08.00 | 32,264.58 | 8,125.00 | 677.00 | 40,489.58 | 24,510.42 | 1NPALLD092N 585851 | |
| 002020 | 30 | 1993 army issued flat truck Am General N815X | BCC | 11/23/2010 | 50,191.37 | P | SL | 07.00 | 22,705.83 | 7,170.20 | 597.52 | 29,875.63 | 20,315.54 | NLOB45C52351 010 | |
| 002070 | 30 | Sterling dump 2005 truck | BCC | 01/18/2011 | 59,000.00 | P | SL | 07.00 | 20,633.34 | 7,142.86 | 585.24 | 27,676.20 | 22,023.80 | 2FZHAZDA6SA U42500 | |
| 002071 | 30 | Sterling dump 2005 truck | BCC | 01/18/2011 | 50,000.00 | P | SL | 07.00 | 20,533.34 | 7,142.86 | 585.24 | 27,676.20 | 22,023.80 | 2FZHAZDA6SA U42501 | |
| 002037 | 30 | 2007 chevrolet silverado 2500 | BCC | 05/07/2010 | 8,903.70 | P | SL | 03.00 | 0.00 | 8,903.70 | 1,483.95 | 8,903.70 | 0.00 | 1GCHK29K37E 170330 | |

**Class = 30** — Count = 15: 1,503,183.74 | 1,098,777.68 | 132,032.66 | 12,092.46 | 1,246,810.54 | 253,575.20
Less disposals and transfers: (163,180.00) | (150,299.75) | (185,264.72)
Net Subtotal Count = 15: 1,320,003.74 | 937,478.13 | 132,032.66 | 12,092.46 | 1,083,325.82 | 253,575.20

**Location = BCC** — Count = 77: 128,711,087.73 | 81,430,219.82 | 14,410,418.59 | 1,048,530.47 | 95,840,638.41 | 32,870,449.32
Less disposals and transfers: (18,380,830.43) | (11,911,513.27) | (12,943,345.53)
Net Subtotal Count = 419: 110,341,257.30 | 69,518,706.55 | 14,410,418.59 | 1,048,530.47 | 82,997,292.88 | 32,870,449.32

**Location = Bluestone Eagle Manag  Class = 20**

| Asset # | Class | Description | Owner/Loc | Acq Date | Cost | P/T | Method | Life | Prior Depr | Current | Period | Accum Depr | Net Book Value | Serial/Model # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001248 | 20 | Atlas Copco Md Range Blasthole rigs model DM 45, 8657 | Bluestone Equip Manag BXY02001 | 04/01/2010 | 710,935.00 | P | SL | 10.00 | 250,105.05 | 71,093.50 | 5,924.46 | 320,398.55 | 390,646.45 | 8657 | |
| 001705 | 20 | Caterpillar 988H Wheel loader BXY02001 | Bluestone Equip Manag | 05/01/2010 | 708,042.17 | P | SL | 04.00 | 585,313.81 | 53,210.35 | 0.00 | 638,524.16 | 69,518.01 | BXY02001 | |
| 001706 | 20 | Caterpillar 992K wheel loader Z9K02082 | Bluestone Equip Manag | 01/05/2010 | 2,254,608.54 | P | SL | 04.00 | 1,726,578.28 | 158,981.65 | 0.00 | 1,825,530.61 | 371,058.62 | Z9K02082 | |
| 001707 | 20 | Caterpillar D11T Rip tractor | Bluestone Equip Manag | 01/05/2010 | 1,749,383.05 | P | SL | 04.00 | 1,350,065.13 | 122,733.19 | 0.00 | 1,472,798.32 | 276,584.73 | GEB90911 | |
| 001960 | 20 | Caterpillar 16M Motor Grader/ripper | Caterpillar 16M Motor Grader/ripper | 08/20/2010 | 694,376.82 | P | SL | 05.00 | 483,051.20 | 138,915.35 | 11,576.28 | 601,966.56 | 92,610.26 | B6H2001O | |
| 001972 | 20 | Stamler Feeder-Breaker BF-17A-58-105C | Bluestone Equip Manag | 10/15/2010 | 483,891.00 | P | SL | 08.00 | 188,499.66 | 60,466.36 | 5,040.54 | 248,966.04 | 234,924.06 | 14372 | |
| 002042 | 20 | Stamler Feeder-Breaker BF-17A-58-105C | Bluestone Equip Manag | 10/15/2010 | 484,076.09 | P | SL | 08.00 | 181,528.51 | 60,509.50 | 5,042.46 | 242,038.01 | 242,037.09 | 14373 | Idle |
| 002043 | 20 | Fletcher RRII Bolter 2000 | Bluestone Equip Manag | 12/07/2010 | 300,000.00 | P | SL | 09.00 | 109,375.00 | 37,500.00 | 3,125.00 | 146,875.00 | 153,125.00 | 2000008 | Idle |
| 002050 | 20 | K2-building | Bluestone Equip Manag | 12/01/2010 | 4,275,692.25 | P | SL | 20.00 | 659,169.22 | 213,784.61 | 17,815.30 | 872,953.83 | 3,402,738.42 | | Idle |
| 002051 | 20 | K2-Communication system | Bluestone Equip Manag | | | | | SL | | | | | | | | |

| Asset # | Qty | Description | Group | Sub-Description | Date | Cost | Method | Life | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002052 | 20 | K2-Communication system | Bluestone Equip Maneg | K2-electrical | 12/01/2010 | 41,427.07 P | SL | 05 00 | 25,546.68 | 8,286.41 | 660.46 | 33,832.09 | 7,594.98 | |
| 002053 | 20 | K2-electrical | Bluestone Equip Maneg | K2-power line | 12/01/2010 | 1,488,716.53 P | SL | 10 00 | 452,954.67 | 149,911.85 | 12,239.33 | 506,726.72 | 668,991.81 | |
| 000053 | 20 | K2-power line | Bluestone Equip Maneg | K2-power line | 12/01/2010 | 397,560.00 P | SL | 15 00 | 81,624.07 | 26,472.67 | 2,206.06 | 108,096.74 | 288,893.26 | |
| 002057 | 20 | K2-machinery | Bluestone Equip Maneg | K2-machinery | 12/01/2010 | 326,741.22 P | SL | 10 00 | 100,745.30 | 32,674.12 | 2,722.85 | 132,419.32 | 193,321.00 | |
| 002058 | 20 | K2-water line | Bluestone Equip Maneg | K2-water line | 12/20/2010 | 1,016,535.45 P | SL | 10 00 | 311,561.78 | 191,053.56 | 8,431.10 | 412,035.33 | 597,000.12 | |
| 002059 | 20 | K2-mechanical | Bluestone Equip Maneg | K2-mechanical | 12/20/2010 | 4,181,062.46 P | SL | 10 00 | 1,289,157.85 | 418,105.25 | 34,842.11 | 1,707,263.10 | 2,473,766.28 | |
| 002078 | 20 | Caterpillar 980H Wheel Loader | Bluestone Equip Maneg | Caterpillar 980H Wheel Loader | 01/01/2011 | 424,960.37 P | SL | 04 00 | 291,672.78 | 87,280.91 | 7,274.24 | 346,153.87 | 75,745.70 | AB255716 |
| 002079 | 20 | Caterpillar 928H Wheel Loader | Bluestone Equip Maneg | Caterpillar 928H Wheel Loader | 01/01/2011 | 188,919.01 P | SL | 04 00 | 104,686.31 | 34,688.77 | 2,605.74 | 139,475.08 | 20,444.63 | DHCD2095 |
| 002080 | 20 | Caterpillar 279C Skid Steer | Bluestone Equip Maneg | Caterpillar 279C Skid Steer | 01/01/2011 | 57,273.75 P | SL | 04 00 | 37,517.52 | 12,305.64 | 1,042.19 | 50,023.36 | 7,250.39 | MBT01316 |
| 002083 | 20 | K2-Communication system | Bluestone Equip Maneg | K2-Communication system | 02/01/2011 | 7,340.98 P | SL | 05 00 | 4,264.67 | 1,462.17 | 121.85 | 5,726.84 | 1,584.02 | |
| 002090 | 20 | Fairchild 50C-wh DC Single Tram Scoop | Bluestone Equip Maneg | Fairchild 50C-wh DC Single Tram Scoop | 03/01/2011 | 272,275.00 P | SL | 05 00 | 100,021.68 | 34,086.13 | 2,840.68 | 124,989.81 | 147,215.10 | T330-592 |
| 002109 | 20 | Meter 14CM15 | Bluestone Equip Maneg | Meter 14CM15 | 03/02/2011 | 1,578,669.58 P | SL | 06 00 | 500,776.72 | 197,333.70 | 16,444.49 | 707,112.42 | 671,557.14 | JA9789 |
| 002110 | 20 | Narco Shuttle Car | Bluestone Equip Maneg | Narco Shuttle Car | 03/22/2011 | 360,865.59 P | SL | 08 00 | 129,004.80 | 40,124.44 | 4,093.71 | 176,026.24 | 218,086.28 | N11C225 |
| 002113 | 20 | Narco Shuttle Car | Bluestone Equip Maneg | Narco Shuttle Car | 03/23/2011 | 392,055.50 P | SL | 08 00 | 128,004.80 | 49,124.44 | 4,093.91 | 178,009.24 | 216,086.26 | N11C326 |
| 002114 | 20 | Kanawha scales relocation | Bluestone Equip Maneg | Kanawha scales relocation | 03/01/2011 | 43,345.00 P | SL | 10 00 | 12,700.83 | 4,354.50 | 382.68 | 17,055.13 | 26,489.87 | 05075 |
| 002118 | 20 | Kanawha unfridge 2 belt scales | Bluestone Equip Maneg | Kanawha unfridge 2 belt scales | 03/10/2011 | 43,070.00 P | SL | 10 00 | 12,624.58 | 4,397.00 | 386.42 | 17,231.58 | 29,748.42 | |
| 002119 | 20 | Joy shuttle car 10SC22-84AA5H-3 | Bluestone Equip Maneg | Joy shuttle car 10SC22-84AA5H-3 | 03/10/2011 | 572,651.34 P | SL | 08 00 | 149,174.83 | 71,603.92 | 5,967.00 | 220,778.75 | 362,052.59 | ET17949 |
| 002120 | 20 | Joy shuttle car 10SC22-84AA5H-3 | Bluestone Equip Maneg | Joy shuttle car 10SC22-84AA5H-3 | 03/01/2011 | 572,059.16 P | SL | 08 00 | 149,865.53 | 71,504.50 | 5,958.75 | 220,473.43 | 351,565.76 | ET17949 |
| 002121 | 20 | Raptor DM 248 GEC 1024R 2 man ride | Bluestone Equip Maneg | Raptor DM 248 GEC 1024R 2 man ride | 03/15/2011 | 13,000.00 P | SL | 08 00 | 3,520.83 | 1,025.80 | 135.42 | 5,416.83 | 7,654.17 | GEC-1023R |
| 002122 | 20 | Raptor DM248 GEC-1024R 2 manrds | Bluestone Equip Maneg | Raptor DM248 GEC-1024R 2 manrds | 03/15/2011 | 13,000.00 P | SL | 08 00 | 3,085.11 | 1,825.00 | 135.42 | 5,916.11 | 7,369.89 | GEC-1024R |
| 002123 | 20 | Security system | Bluestone Equip Maneg | Security system | 03/01/2011 | 23,428.00 P | SL | 03 00 | 22,124.58 | 1,301.44 | 0.00 | 23,428.00 | 0.00 | |
| 002125 | 20 | Slurry cell design -K2 | Bluestone Equip Maneg | Slurry cell design -K2 | 03/01/2011 | 4,084.25 R | SL | 22 00 | 683.70 | 225.65 | 19.81 | 889.44 | 4,074.01 | |
| 002135 | 20 | Installation of heaters at K2 | Bluestone Equip Maneg | Installation of heaters at K2 | 03/01/2011 | 64,000.00 P | SL | 02 00 | 84,000.00 | 0.00 | 0.00 | 84,000.00 | 0.00 | |
| 002137 | 20 | adjustments to K2 | Bluestone Equip Maneg | adjustments to K2 | 03/17/2011 | (28,335.00) R | SL | 10 00 | (11,600.55) | (3,833.50) | (319.48) | (16,334.00) | (23,001.00) | |
| 002139 | 20 | Slurry cell design -K2 | Bluestone Equip Maneg | Slurry cell design -K2 | 03/23/2011 | 2,968.53 P | SL | 02 00 | 2,968.53 | 0.00 | 0.00 | 2,968.53 | 0.00 | |
| 002140 | 20 | Volvo A40D Articulated truck 70341 | Bluestone Equip Maneg | Volvo A40D Articulated truck 70341 | 05/04/2011 | 342,000.00 P | SL | 07 00 | 105,189.01 | 48,984.29 | 4,072.03 | 154,024.30 | 189,025.70 | A40DV70341 |
| 002143 | 20 | Dual 200HP 48" terminal group | Bluestone Equip Maneg | Dual 200HP 48" terminal group | 04/07/2011 | 218,361.15 P | SL | 05 00 | 118,922.33 | 43,259.03 | 3,654.60 | 162,231.38 | 54,073.79 | |
| 002154 | 20 | Joy Shuttle car 10SC22-84AA5H-3 | Bluestone Equip Maneg | Joy Shuttle car 10SC22-84AA5H-3 | 04/25/2011 | 572,358.27 P | SL | 08 00 | 178,814.45 | 71,525.76 | 5,089.40 | 255,349.23 | 231,889.04 | ET17948 |
| 002157 | 20 | Joy Shuttle car 10SC22-84AA5H-3 | Bluestone Equip Maneg | Joy Shuttle car 10SC22-84AA5H-3 | 04/25/2011 | 571,413.62 P | SL | 08 00 | 178,566.75 | 71,429.70 | 5,652.23 | 240,000.45 | 321,420.17 | ET17947 |
| 002158 | 20 | Permissible Personnel Car | Bluestone Equip Maneg | Permissible Personnel Car | 04/06/2011 | 32,250.00 P | SL | 08 00 | 10,414.03 | 4,931.25 | 355.94 | 14,445.31 | 17,804.60 | SCM091 |
| 002159 | 20 | Dragger Soil-rescuers 49 items | Bluestone Equip Maneg | Dragger Soil-rescuers 49 items | 04/21/2011 | 64,472.24 P | SL | 03 00 | 57,308.87 | 7,163.57 | 0.00 | 84,472.24 | 0.00 | |
| 002180 | 20 | EBA6.5 self rescuers-115 items and 2 training | Bluestone Equip Maneg | EBA6.5 self rescuers-115 items and 2 training | 05/14/2011 | 74,984.00 P | SL | 03 00 | 86,652.45 | 8,331.55 | 0.00 | 74,984.00 | 0.00 | |
| 002181 | 20 | Dual 200 HPalignment, 48" takeup, 48" impact roller tail section | Bluestone Equip Maneg | Dual 200 HPalignment, 48" takeup, 48" impact roller tail section | 05/11/2011 | 201,361.00 P | SL | 05 00 | 108,692.53 | 40,572.00 | 3,408.02 | 140,864.73 | 54,496.27 | |
| 002166 | 20 | Fletcher Roof bolter DDO-13-B-C-F | Bluestone Equip Maneg | Fletcher Roof bolter DDO-13-B-C-F | 05/01/2011 | 350,000.00 P | SL | 08 00 | 102,033.33 | 43,750.00 | 3,645.84 | 145,833.33 | 204,166.67 | 93322 |
| 002167 | 20 | Fletcher Bolter RR-3-13-B-C-W | Bluestone Equip Maneg | Fletcher Bolter RR-3-13-B-C-W | 05/11/2011 | 300,000.00 P | SL | 08 00 | 64,275.00 | 37,500.00 | 3,125.00 | 121,875.00 | 176,125.00 | 60001 |

JRIVER000021

| Item | Qty | Description | Category | Date | Amount | Type | | Code | | | | | | Ref | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002168 | 20 | Scoop 35C-WH-DC Workhorse | Bluestone Equip Manag | 05/01/2011 | 276,756.00 | P | SL | 08 00 | 78,071.38 | 33,644.98 | 2,820.41 | 112,816.26 | 157,842.74 | T339-800 | |
| 002169 | 20 | KIT P4 TBG C/D-42-35-7-DA-WR | Bluestone Equip Manag | 05/01/2011 | 45,109.70 | P | SL | 05 00 | 24,065.51 | 9,031.94 | 751.93 | 33,080.45 | 12,029.25 | | |
| 002226 | 20 | Permissible personnel carrier | Bluestone Equip Manag | 05/01/2011 | 38,500.00 | P | SL | 08 00 | 11,408.25 | 4,562.50 | 380.21 | 15,608.75 | 20,531.25 | JM86P | |
| 002227 | 20 | 48" take-up | Bluestone Equip Manag | 05/01/2011 | 36,500.00 | P | SL | 05 00 | 17,041.06 | 7,300.00 | 608.34 | 24,041.06 | 11,558.34 | | |
| 002228 | 20 | Growler 10 | Bluestone Equip Manag | 05/01/2011 | 38,900.00 | P | SL | 05 00 | 14,145.00 | 7,380.00 | 615.00 | 21,525.00 | 15,375.00 | | idle |
| 002229 | 20 | Raptor D/d248 | Bluestone Equip Manag | 05/01/2011 | 13,195.00 | P | SL | 08 00 | 3,161.31 | 1,640.38 | 137.45 | 4,810.69 | 8,384.31 | GEC102NR | |
| 002230 | 20 | Flinger Duster | Bluestone Equip Manag | 05/01/2011 | 11,550.00 | P | SL | 08 00 | 3,007.61 | 1,442.75 | 120.32 | 4,451.68 | 7,098.44 | 11-E11207 | idle |
| 002231 | 20 | Non permissible personnel car | Bluestone Equip Manag | 05/01/2011 | 12,195.00 | P | SL | 09 00 | 3,937.66 | 1,524.38 | 127.04 | 5,462.28 | 6,732.86 | SX5C49VG1325 | |
| 002232 | 20 | Non permissible personnel car | Bluestone Equip Manag | 05/01/2011 | 12,195.00 | P | SL | 08 00 | 3,937.68 | 1,524.38 | 127.04 | 5,462.26 | 6,732.84 | SX5C49VG1T524 | idle |
| 002235 | 20 | Basham group equipment | Bluestone Equip Manag | 05/01/2011 | 165,000.00 | P | SL | 03 00 | 159,305.56 | 25,694.44 | 0.00 | 185,000.00 | 0.00 | | |
| 002236 | 20 | Nanco Shuttle Car | Bluestone Equip Manag | 05/01/2011 | 392,916.50 | P | SL | 08 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,788.67 | 225,052.83 | N110240 | |
| 002237 | 20 | Nanco Shuttle Car | Bluestone Equip Manag | 05/01/2011 | 392,916.50 | P | SL | 08 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,788.67 | 225,052.83 | N110241 | |
| 002238 | 20 | 480VAC Dual 200HP starter | Bluestone Equip Manag | 05/01/2011 | 14,275.00 | P | SL | 05 00 | 7,066.67 | 2,675.00 | 238.50 | 9,541.67 | 3,823.33 | | |
| 002239 | 20 | Non permissible personnel car | Bluestone Equip Manag | 05/01/2011 | 32,250.00 | P | SL | 09 00 | 8,092.50 | 4,031.25 | 335.04 | 12,503.75 | 20,156.25 | SC4002 | |
| 002240 | 20 | 2750 KVA loadcenter | Bluestone Equip Manag | 05/01/2011 | 115,925.00 | P | SL | 05 00 | 55,754.41 | 23,185.00 | 1,932.00 | 76,930.41 | 38,986.59 | | |
| 002241 | 20 | Kit P4 TBG C3-4-25.8-GA WR 5-10 | Bluestone Equip Manag | 05/01/2011 | 128,707.20 | P | SL | 05 00 | 68,601.84 | 25,738.44 | 2,145.62 | 94,451.28 | 34,345.92 | | idle |
| 002242 | 20 | 2x4x50 men's locker room double wide | Bluestone Equip Manag | 05/01/2011 | 49,675.00 | R | SL | 15 00 | 8,598.59 | 3,325.50 | 277.00 | 11,914.58 | 37,960.42 | | idle |
| 002243 | 20 | Fan and Installation | Bluestone Equip Manag | 05/01/2011 | 161,500.00 | P | SL | 02 00 | 93,775.00 | 35,300.00 | 3,025.00 | 10,075.00 | 51,425.00 | | |
| 002244 | 20 | 428W AF Dual 200HP drive, take-up | Bluestone Equip Manag | 05/01/2011 | 95,808.00 | P | SL | 05 00 | 46,760.53 | 19,261.60 | 1,613.47 | 66,152.13 | 30,655.87 | | |
| 002245 | 20 | 12x60 used office trailer and improvement | Bluestone Equip Manag | 08/01/2011 | 29,980.00 | R | SL | 15 00 | 5,193.23 | 1,989.67 | 166.55 | 7,161.90 | 22,818.10 | | idle |
| 002246 | 20 | Dual 200 HP, 48" BW, 48" take-up, tail section | Bluestone Equip Manag | 08/01/2011 | 203,871.00 | P | SL | 05 00 | 101,635.30 | 40,774.20 | 3,397.85 | 142,700.70 | 61,151.30 | | |
| 002247 | 20 | Rotary 3 batteries | Bluestone Equip Manag | 08/01/2011 | 56,108.00 | P | SL | 05 00 | 26,164.20 | 11,221.60 | 935.15 | 37,408.00 | 18,703.00 | | idle |
| 002248 | 20 | Single 200HP Terminal Group | Bluestone Equip Manag | 08/01/2011 | 179,859.15 | P | SL | 05 00 | 82,678.60 | 35,961.83 | 2,996.32 | 129,070.73 | 50,988.42 | | |
| 002249 | 20 | Miner 14CM15-11CX | Bluestone Equip Manag | 08/01/2011 | 2,061,092.00 | P | SL | 08 00 | 876,825.55 | 257,700.25 | 21,475.03 | 837,525.80 | 1,224,070.30 | JM8498 | idle |
| 002270 | 20 | Bucket 6922K5547 | Bluestone Equip Manag | 08/01/2011 | 32,000.00 | P | SL | 05 00 | 16,000.00 | 6,400.00 | 333.34 | 22,400.00 | 9,600.00 | | |
| 002271 | 20 | Bucket Rockland 6922K BKT | Bluestone Equip Manag | 08/01/2011 | 63,300.00 | P | SL | 05 00 | 31,650.00 | 12,660.00 | 1,055.00 | 44,310.00 | 18,990.00 | R93323 | |
| 002272 | 20 | Fleet Stacker 42x50 | Bluestone Equip Manag | 08/01/2011 | 29,310.00 | P | SL | 05 00 | 15,143.80 | 5,862.00 | 488.50 | 21,005.50 | 8,304.50 | | |
| 002273 | 20 | Fairchild 35C-WH-DC workhorse scoop | Bluestone Equip Manag | 08/01/2011 | 281,347.55 | P | SL | 08 00 | 87,021.10 | 32,086.54 | 2,933.71 | 123,089.54 | 158,258.01 | T339-988 | |
| 002274 | 20 | Duster cyclone trickle 460 CD-1106-low profile | Bluestone Equip Manag | 08/01/2011 | 8,692.50 | P | SL | 08 00 | 2,803.72 | 1,085.31 | 90.45 | 3,980.00 | 4,709.47 | 10W1C088-1 | |
| 002275 | 20 | Duster cyclone trickle 460 CD-1106-low profile | Bluestone Equip Manag | 08/01/2011 | 8,692.50 | P | SL | 08 00 | 2,803.72 | 1,085.31 | 90.45 | 3,980.03 | 4,709.47 | 10W1C088 | |
| 002276 | 20 | 2007 JD 850J Crawler Dozer | Bluestone Equip Manag | 08/01/2011 | 14,000.00 | P | SL | 03 00 | 4,666.68 | 2,000.00 | 166.67 | 6,666.66 | 7,333.34 | T0950JDX46569 | |
| 002277 | 20 | 2008 JD 270DL Excavator | Bluestone Equip Manag | 08/01/2011 | 104,400.00 | P | SL | 07 00 | 34,500.00 | 14,014.29 | 1,242.86 | 49,714.29 | 54,685.71 | FF270DX07036 1 | |
| 002278 | 20 | Manlift Genie z45/25-RT/DS | Bluestone Equip Manag | | | | | | | | | | | | | |

JRIVER000022

| Asset # | Cl | Dept | Description | Date | Amount | M | C | Life | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002270 | 20 | Bluestone Equip Manag | Maeffi Genie zr45/25R1D5 | 06/01/2011 | 25,975.00 | P | SL | 07.00 | 10,037.56 | 3,710.72 | 366.23 | 14,348.10 | 11,626.90 | 140,472.59 | 63W030032 | 2452508A-39889 |
| 002280 | 20 | Bluestone Equip Manag | Caterpillar 773B | 06/01/2015 | 288,175.00 | P | SL | 07.00 | 89,391.60 | 58,310.72 | 3,102.59 | 127,702.41 | 125,261.76 | 131,309.21 | 63W030032 | |
| 002281 | 20 | Bluestone Equip Manag | Volvo A40E articulated truck | 06/01/2011 | 295,511.00 | P | SL | 07.00 | 94,084.76 | 23,415.71 | 3,053.71 | 131,309.21 | 137,567.33 | 108,327.67 | A4SEV12509 | |
| 002282 | 20 | Bluestone Equip Manag | Volvo A40E articulated truck | 06/01/2011 | 245,855.00 | P | SL | 07.00 | 84,881.66 | 49,446.43 | 4,120.54 | 108,327.67 | 173,082.40 | 173,062.51 | 70112 | |
| 002283 | 20 | Bluestone Equip Manag | McCloskey C50 | 06/01/2011 | 346,155.00 | P | SL | 07.00 | 123,916.08 | 15,320.00 | 1,276.67 | 173,082.51 | 56,173.34 | 51,066.96 | 65345 | |
| 002284 | 20 | Bluestone Equip Manag | McCloskey S130 | 06/01/2011 | 107,240.00 | P | SL | 07.00 | 38,748.00 | 4,111.67 | 0.00 | -3,880.08 | 71,274.04 | 71,274.04 | 40479 | |
| 002285 | 20 | Bluestone Equip Manag | Volvo G970 Grader | 06/01/2011 | 115,185.00 | P | SL | 07.00 | 39,748.00 | 10,338.19 | 0.00 | 50,386.69 | 58,152.31 | 58,152.31 | EC240CLR110789 | idle |
| 002286 | 20 | Bluestone Equip Manag | Volvo EC240CLR Excavator | 06/01/2011 | 105,551.00 | P | SL | 07.00 | 40,003.50 | 10,238.19 | 0.00 | 50,386.69 | | | EC240CLR110789 | idle |
| 002287 | 20 | Bluestone Equip Manag | Ductor Cyclone Vehicle 490 | 06/01/2011 | 9,900.00 | P | SL | 08.00 | 2,195.83 | 830.00 | 70.84 | 3,045.93 | 3,754.17 | | 13W000078-1 | idle |
| 002288 | 20 | Bluestone Equip Manag | Ductor Turbo Rock | 06/01/2011 | 10,400.00 | P | SL | 08.00 | 3,368.33 | 1,200.00 | 106.34 | 4,658.33 | 5,741.67 | | SCM003 | |
| 002289 | 20 | Bluestone Equip Manag | Non Permissible personnel car | 06/01/2011 | 32,250.00 | P | SL | 08.00 | 9,742.18 | 4,031.25 | 303.84 | 13,773.43 | 16,478.57 | | | |
| 002290 | 20 | Bluestone Equip Manag | 428W Dual terminal conveyor | 06/01/2011 | 214,000.00 | P | SL | 05.00 | 103,888.33 | 42,060.00 | 3,561.97 | 149,848.33 | 68,051.97 | | 14415 | |
| 002305 | 20 | Bluestone Equip Manag | Feeder breaker BF-17 | 06/01/2011 | 512,872.51 | P | SL | 08.00 | 117,556.19 | 64,121.56 | 5,343.47 | 181,677.75 | 331,264.76 | | STR0043H | idle |
| 002335 | 20 | Bluestone Equip Manag | 1998 Caterpillar 789D water truck | 07/01/2011 | 108,017.59 | P | SL | 10.00 | 26,716.74 | 19,931.75 | 1,650.15 | 56,517.40 | 141,500.01 | | JM0643B | idle |
| 002307 | 20 | Bluestone Equip Manag | Miner 14CA/15-11CX | 07/01/2011 | 2,145,843.00 | P | SL | 08.00 | 488,359.84 | 288,205.63 | 22,350.47 | 737,565.47 | 1,406,079.53 | | JM0436 | idle |
| 002306 | 20 | Bluestone Equip Manag | Fairlad 35C-WH-DC workhorse scoop | 07/01/2011 | 272,147.67 | P | SL | 08.00 | 78,541.53 | 34,016.70 | 2,934.88 | 115,553.00 | 161,587.86 | | T339-032 | |
| 002309 | 20 | Bluestone Equip Manag | Fairlad 35C-WH-DC workhorse scoop | 07/01/2011 | 272,065.56 | P | SL | 08.00 | 59,518.72 | 34,010.70 | 2,834.23 | 93,530.42 | 179,538.14 | | T339-569 | idle |
| 002310 | 20 | Bluestone Equip Manag | Battery for loaders | 07/01/2011 | 37,436.00 | P | SL | 05.00 | 16,832.70 | 7,481.20 | 623.44 | 24,313.90 | 13,902.10 | | SCM0001 | idle |
| 002311 | 20 | Bluestone Equip Manag | Non permissible personnel car | 07/30/2011 | 40,750.00 | P | SL | 05.00 | 12,264.70 | 5,087.50 | 423.98 | 17,263.60 | 23,317.71 | | | |
| 002312 | 20 | Bluestone Equip Manag | Belt structure | 07/01/2011 | 25,808.01 | P | SL | 07.00 | 12,804.00 | 5,121.60 | 428.80 | 17,203.60 | 7,882.41 | | 7996 | |
| 002313 | 20 | Bluestone Equip Manag | Office trailer 14x56' | 07/01/2011 | 19,100.00 | P | SL | 00.00 | 6,921.43 | 2,728.57 | 227.39 | 9,550.00 | 9,550.00 | | 78114 | idle |
| 002323 | 20 | Bluestone Equip Manag | Fletcher Roof Bolter DDU-15 | 07/01/2011 | 300,000.00 | P | ND | 00.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300,000.00 | | N1H1258 | idle |
| 002335 | 20 | Bluestone Equip Manag | Narco shuttle car | 06/01/2011 | 455,444.00 | P | ND | 08.00 | 0.00 | 0.00 | 0.00 | 0.00 | 435,444.00 | | | idle |
| 002325 | 20 | Bluestone Equip Manag | Fairlad 35C-WH-DC workhorse scoop | 08/01/2011 | 271,850.56 | P | SL | 08.00 | 70,704.41 | 33,981.22 | 2,631.78 | 104,775.73 | 167,074.83 | | T339-407 | |
| 002337 | 20 | Bluestone Equip Manag | Charger with 2 batteries for scoop T339-407 | 08/01/2011 | 48,001.00 | P | SL | 05.00 | 20,000.41 | 6,600.20 | 800.02 | 29,600.81 | 18,400.30 | | N1H1259 | idle |
| 002338 | 20 | Bluestone Equip Manag | Narco shuttle car | 08/01/2011 | 405,444.00 | P | SL | 08.00 | 109,807.75 | 59,660.50 | 4,223.38 | 190,488.25 | 244,955.75 | | JM0987 | |
| 002339 | 20 | Bluestone Equip Manag | Miner 14CA/15-11CX | 08/01/2011 | 2,093,370.00 | P | SL | 08.00 | 597,006.53 | 291,996.35 | 21,898.03 | 826,704.78 | 1,284,865.22 | | | |
| 002340 | 20 | Bluestone Equip Manag | Charger with 2 batteries for scoop T339-833 | 08/01/2011 | 50,007.00 | P | SL | 05.00 | 24,665.65 | 10,181.40 | 848.45 | 34,788.45 | 18,120.55 | | T339-833 | |
| 002341 | 20 | Bluestone Equip Manag | Fairlad 35C-WH-DC workhorse scoop | 08/01/2011 | 272,197.68 | P | SL | 08.00 | 82,236.38 | 34,024.71 | 2,835.40 | 118,251.09 | 155,046.59 | | T339-403 | idle |
| 002342 | 20 | Bluestone Equip Manag | 40' used watertight container TBD | 09/01/2011 | 4,395.00 | P | SL | 07.00 | 1,465.61 | 627.66 | 52.33 | 2,093.87 | 2,302.13 | | | idle |
| 002343 | 20 | Bluestone Equip Manag | 8x6 finished building | 08/01/2011 | 4,300.00 | P | SL | 07.00 | 1,481.42 | 617.14 | 51.43 | 2,108.56 | 2,211.44 | | | |
| 002344 | 20 | Bluestone Equip Manag | Dual 200HP 480V FVNR | 08/01/2011 | 8,408.00 | P | SL | 05.00 | 4,080.00 | 1,680.00 | 140.00 | 5,740.00 | 2,669.00 | | | |
| 002345 | 20 | Bluestone Equip Manag | 750 KVA Loadcenter | 08/01/2011 | 38,955.00 | P | SL | 05.00 | 16,847.58 | 7,709.00 | 649.92 | 28,446.58 | 12,349.42 | | 14722 | |

JRIVER000023

| Asset | Description | Cat | Description | Date | Amount | P | Type | Life | | | | | | Ref | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002248 | Bluestone Equip Manag | Mixer 14CM15-11CX | 20 | Fairchild Slide-in Maintenance center model B | 08/01/2011 | 59,439.00 | P | ND | 05 00 | 26,728.85 | 11,667.80 | 900.85 | 40,916.65 | 18,822.35 | SMC-6931 | Ide |
| 002248 | Bluestone Equip Manag | | 20 | Mixer 14CM15-11CX | 08/01/2011 | 1,545,698.00 | P | SL | 00 00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545,698.00 | JM4857 | |
| 002249 | Bluestone Equip Manag | | 20 | Batteries-2 for scoop 1339-582 | 03/01/2011 | 48,217.60 | P | SL | 05 00 | 28,630.20 | 9,643.40 | 653.82 | 38,573.80 | 9,643.40 | 8410021 | |
| 002240 | Bluestone Equip Manag | | 20 | Batteries-2 for scoop 1339-600 | 09/11/2011 | 48,501.00 | P | SL | 05 00 | 24,250.50 | 8,700.20 | 608.35 | 33,550.70 | 14,550.30 | 84-100-21 | |
| 002250 | Bluestone Equip Manag | | 20 | Batteries for scoop 1339-588 | 09/01/2011 | 48,601.00 | P | SL | 05 00 | 22,400.48 | 8,600.20 | 800.02 | 32,000.66 | 16,000.34 | | |
| 002250 | Bluestone Equip Manag | | 20 | Batteries-2 for scoop 1339-652 | 07/01/2011 | 50,507.00 | P | SL | 05 00 | 24,805.05 | 10,181.40 | 848.45 | 34,768.45 | 16,120.55 | | |
| 002351 | Bluestone Equip Manag | | 20 | Batteries-2 for scoop 1339-652 | 07/01/2011 | 48,501.00 | P | SL | 05 00 | 23,208.75 | 6,700.20 | 606.55 | 29,039.85 | 18,502.55 | | |
| 002352 | Bluestone Equip Manag | | 20 | 42" Combo single 200 HP drive | 08/01/2011 | 124,550.00 | P | SL | 05 00 | 53,971.68 | 24,910.00 | 2,075.84 | 79,881.66 | 45,658.34 | 79884B | Ide |
| 002356 | Bluestone Equip Manag | | 20 | Office trailer 24x60 doublewide | 08/01/2011 | 34,325.00 | P | SL | 10 00 | 8,008.17 | 3,432.50 | 268.55 | 11,441.67 | 22,883.33 | | |
| 002356 | Stinger Permissible mantrip | | 20 | Stinger Permissible mantrip | 08/01/2011 | 37,177.10 | P | SL | 05 00 | 10,843.33 | 4,947.14 | 387.27 | 15,490.47 | 21,686.63 | J5435P | |
| 002357 | Fletcher boiler DDO | | 20 | Fletcher boiler DDO | 08/01/2011 | 315,000.00 | P | SL | 08 00 | 85,312.50 | 39,375.00 | 3,281.25 | 124,687.50 | 190,312.50 | 52008020023224 | |
| 002388 | Non permissable personnel car | | 20 | Non permissable personnel car | 08/01/2011 | 40,700.00 | P | SL | 08 00 | 10,175.00 | 5,087.50 | 423.96 | 15,262.50 | 25,437.50 | SCM06V002 | |
| 002372 | 750 KVA loadcenter | | 20 | 750 KVA loadcenter | 08/01/2011 | 47,365.00 | P | SL | 05 00 | 23,187.59 | 9,590.00 | 799.92 | 32,786.58 | 15,168.42 | 0314718 | |
| 002373 | 500 KVA Power center | | 20 | 500 KVA Power center | 08/01/2011 | 34,975.00 | P | SL | 05 00 | 16,181.67 | 6,935.00 | 577.92 | 23,116.67 | 11,558.33 | 0314759 | |
| 002388 | Nano 105C32AA shuttle car | | 20 | Nano 105C32AA shuttle car | 08/01/2011 | 405,444.00 | P | SL | 08 00 | 105,564.36 | 50,680.50 | 4,223.38 | 156,254.68 | 249,179.12 | N11H280 | |
| 002389 | Nano 105C32AA shuttle car | | 20 | Nano 105C32AA shuttle car | 08/01/2011 | 405,444.00 | P | SL | 08 00 | 105,564.36 | 50,680.50 | 4,223.38 | 156,254.68 | 249,179.12 | N11H281 | |
| 002398 | 10 man 42" Cubby shelter | | 20 | 10 man 42" Cubby shelter | 08/01/2011 | 68,834.00 | P | SL | 08 00 | 31,184.53 | 13,264.60 | 1,113.74 | 44,548.33 | 22,274.67 | 1112-045-173 | |
| 002398 | 20 man 42" R-Kaps Chamber | | 20 | 20 man 42" R-Kaps Chamber | 07/01/2011 | 77,994.00 | P | SL | 08 00 | 32,122.86 | 15,418.66 | 1,284.62 | 47,541.66 | 29,953.04 | 1113-045-174 | Ide |
| 002399 | Flow Meters, Pulse access Modules | | 20 | Flow Meters, Pulse access Modules | 08/01/2011 | 17,390.78 | P | SL | 05 00 | 8,115.04 | 3,476.16 | 289.68 | 11,587.20 | 5,793.58 | | |
| 002600 | Fuel Meters | | 20 | Fuel Meters | 08/01/2011 | 41,732.40 | P | SL | 05 00 | 19,475.12 | 8,346.48 | 695.54 | 27,821.80 | 13,910.60 | | |
| 002604 | Security system at K1 | | 20 | Security system at K1 | 08/01/2011 | 17,885.00 | P | SL | 03 00 | 13,498.75 | 4,466.25 | 0.00 | 17,965.00 | 0.00 | | |
| 002605 | Security System at K2 | | 20 | Security System at K2 | 08/01/2011 | 26,998.00 | P | SL | 03 00 | 19,498.00 | 6,499.01 | 0.00 | 26,900.00 | 0.00 | | |
| 002606 | Security system at Blackbuilding | | 20 | Security system at Blackbuilding | 08/01/2011 | 10,511.00 | P | SL | 03 00 | 7,883.26 | 2,627.74 | 0.00 | 10,511.00 | 0.00 | | |
| 002607 | Security system at pump station K2 | | 20 | Security system at pump station K2 | 08/01/2011 | 12,754.00 | P | SL | 03 00 | 9,565.40 | 3,188.51 | 0.00 | 12,754.00 | 0.00 | | |
| 002608 | Security system at Twin pumps DBCC | | 20 | Security system at Twin pumps DBCC | 08/01/2011 | 12,754.00 | P | SL | 03 00 | 9,919.17 | 2,834.23 | 0.00 | 12,754.00 | 0.00 | | |
| 002609 | Security system DBCC change order | | 20 | Security system DBCC change order | 08/01/2011 | 6,121.26 | P | SL | 03 00 | 4,760.98 | 1,360.28 | 0.00 | 6,121.26 | 0.00 | | |
| 002610 | Security system Pay Car | | 20 | Security system Pay Car | 08/01/2011 | 17,553.74 | P | SL | 03 00 | 13,652.92 | 3,900.82 | 0.00 | 17,553.74 | 0.00 | | |
| 002624 | Feeder breaker BF-17A | | 20 | Feeder breaker BF-17A | 05/01/2011 | 248,485.15 | P | SL | 05 00 | 118,662.05 | 62,110.34 | 5,178.62 | 181,161.40 | 315,773.35 | FB14461 | |
| 002625 | 42" used 2 storage containers | | 20 | 42" used 2 storage containers | 04/01/2011 | 8,375.00 | P | SL | 05 00 | 3,786.75 | 1,675.00 | 139.59 | 5,443.75 | 2,931.25 | | |
| 002628 | Non permissable personnel car | | 20 | Non permissable personnel car | 08/01/2011 | 40,700.00 | P | SL | 08 00 | 11,022.91 | 5,037.50 | 423.96 | 16,110.41 | 24,589.59 | SCM06V003 | |
| 002629 | Security system Phase II Red Fox | | 20 | Security system Phase II Red Fox | 10/01/2011 | 21,985.00 | P | SL | 03 00 | 15,878.05 | 6,106.95 | 0.00 | 21,985.00 | 0.00 | | |
| 002640 | Security System Phase II DBCC | | 20 | Security System Phase II DBCC | 10/01/2011 | 18,820.00 | P | SL | 03 00 | 12,147.70 | 4,672.21 | 0.00 | 16,820.00 | 0.00 | | |
| 002641 | Security System Phase II Feeder | | 20 | Security System Phase II Feeder | 10/01/2011 | 6,654.00 | P | SL | 03 00 | 5,022.33 | 1,631.67 | 0.00 | 6,654.00 | 0.00 | | |
| 002645 | Mixer 14CM15-11CX | | 20 | Mixer 14CM15-11CX | 10/01/2011 | 11,546.00 | P | SL | 03 00 | 8,338.06 | 3,208.05 | 0.00 | 11,545.00 | 0.00 | | |
| | | | | | 2,002,902.50 | | | 09 00 | 544,049.50 | 251,573.31 | 21,707.65 | 805,023.87 | 1,398,078.43 | JM8440 | Ide |

| Item | Description | Qty | Item Description | Date | Amount | Cls | Dep | Val 1 | Life | Val 2 | Val 3 | Val 4 | Total | Ref | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002446 | Feeder BF-17 | | Feeder BF-17 | | | | | | | | | | 308,537.89 | 14462 | |
| 002447 | Bluestone Equip Manag / Fairchild 25C-WH-DC Workhorse Scoop | 20 | Fairchild 25C-WH-DC Workhorse Scoop | 10/10/2011 | 502,027.75 | P | SL | 82,753.47 | 08 00 | 130,736.30 | 5,229.48 | 103,469.89 | 172,005.81 | T339-655 | |
| 002448 | Bluestone Equip Manag | 20 | Bluestone Equip Manag | 10/10/2011 | 276,607.67 | P | SL | 33,637.21 | 08 00 | 84,654.65 | 2,818.77 | 88,691.86 | 30,883.36 | JD39970 | ide |
| 002453 | Bluestone Equip Manag / Batteries-2 with chargers for scoop | 20 | Batteries-2 with chargers for scoop | 10/10/2011 | 50,007.09 | P | SL | 6,363.39 | 08 00 | 13,861.26 | 520.29 | 20,044.94 | 31,655.00 | SCOM06V005 | |
| 002459 | Bluestone Equip Manag / Cat 305DCR ACL track-type HYD excavator | 20 | Cat 305DCR ACL track-type HYD excavator | 10/01/2011 | 53,280.00 | P | SL | 6,660.00 | 08 00 | 14,665.00 | 555.00 | 21,646.00 | 214,376.14 | XBR03963 | |
| 002463 | Bluestone Equip Manag / Core drill RCI AC114 | 20 | Core drill RCI AC114 | 10/01/2011 | 291,474.97 | P | SL | 55,025.00 | 07 00 | 121,170.83 | 4,000.42 | 177,050.83 | 24,589.57 | 3700010923 | |
| 002465 | Bluestone Equip Manag / Non Permissible personnel car | 20 | Non Permissible personnel car | 10/01/2011 | 40,700.00 | P | SL | 5,087.50 | 08 00 | 11,022.83 | 423.98 | 15,116.43 | 16,116.43 | SCOM06V005 | |
| 002469 | Bluestone Equip Manag / Bucket Finger Duster 112" | 20 | Bucket Finger Duster 112" | 11/01/2011 | 11,000.00 | P | SL | 2,200.00 | 05 00 | 5,133.33 | 183.34 | 7,533.33 | 7,533.33 | 1431 | |
| 002469 | Bluestone Equip Manag / Battery for scoop | 20 | Battery for scoop | 10/01/2011 | 59,807.00 | P | SL | 10,181.40 | 05 00 | 22,608.15 | 848.45 | 33,088.55 | 17,817.65 | | |
| 00247D | Bluestone Equip Manag / Fairchild 25C-WH DC Single tram scoop | 20 | Fairchild 25C-WH DC Single tram scoop | 10/01/2011 | 270,607.67 | P | SL | 33,837.21 | 08 00 | 76,133.72 | 2,818.77 | 109,970.93 | 160,728.74 | T339-634 | |
| 002473 | Bluestone Equip Manag / 3000 KVA Substation | 20 | 3000 KVA Substation | 11/01/2011 | 110,840.00 | P | SL | 23,138.00 | 08 00 | 44,256.00 | 1,844.00 | 66,394.00 | 44,256.00 | JD39970 | ide |
| 002475 | Bluestone Equip Manag / Non Permissible personnel car | 20 | Non Permissible personnel car | 11/01/2011 | 40,700.00 | P | SL | 5,087.50 | 08 00 | 11,022.83 | 423.98 | 16,116.43 | 24,589.57 | SCOM06V008 | |
| 002482 | Bluestone Equip Manag / Permissible Personnel Car | 20 | Permissible Personnel Car | 11/02/2011 | 36,500.00 | P | SL | 4,562.50 | 08 00 | 9,885.42 | 380.21 | 14,447.92 | 22,502.08 | J5537P | |
| 002483 | Bluestone Equip Manag / Permissible Personnel Car | 20 | Permissible Personnel Car | 11/02/2011 | 37,500.00 | P | SL | 4,687.50 | 08 00 | 7,031.25 | 300.83 | 11,714.75 | 25,761.25 | J5729P | |
| 002484 | Bluestone Equip Manag / Batteries-2 for scoop with charger | 20 | Batteries-2 for scoop with charger | 11/02/2011 | 51,291.00 | P | SL | 10,252.00 | 05 00 | 21,358.75 | 854.25 | 31,816.05 | 19,650.05 | | |
| 002485 | Bluestone Equip Manag / Trickle Duster 600 hopper | 20 | Trickle Duster 600 hopper | 11/02/2011 | 4,000.00 | P | SL | 800.00 | 05 00 | 1,733.33 | 66.67 | 2,533.33 | 2,533.33 | 91484 | |
| 002486 | Bluestone Equip Manag / Trickle Duster 600 hopper | 20 | Trickle Duster 600 hopper | 11/02/2011 | 4,000.00 | P | SL | 800.00 | 05 00 | 1,733.33 | 66.67 | 2,533.33 | 1,468.87 | 91486 | |
| 002487 | Bluestone Equip Manag / Fairchild 35C-L-3-DC Scoop | 20 | Fairchild 35C-L-3-DC Scoop | 11/02/2011 | 164,000.00 | P | SL | 20,623.75 | 08 00 | 37,810.00 | 1,718.66 | 58,433.05 | 108,556.05 | T337-176R | |
| 002488 | Bluestone Equip Manag / 1000 KVA Loadcenter | 20 | 1000 KVA Loadcenter | 11/02/2011 | 38,475.00 | P | SL | 7,668.00 | 05 00 | 11,842.40 | 657.82 | 19,737.49 | 19,737.51 | 0014696 | |
| 002499 | Bluestone Equip Manag / 2753 KVA loadcenter | 20 | 2753 KVA loadcenter | 11/02/2011 | 115,232.05 | P | SL | 23,185.00 | 05 00 | 52,169.25 | 1,932.00 | 75,361.25 | 40,573.75 | 0014637 | |
| 002491 | Bluestone Equip Manag / Life Shaltor Chembo | 20 | Life Shaltor Chembo | 11/07/2011 | 81,600.00 | P | SL | 10,215.00 | 08 00 | 21,063.75 | 852.00 | 32,208.75 | 49,591.25 | | |
| 002492 | Bluestone Equip Manag / Fence-Twin Pumps | 20 | Fence-Twin Pumps | 11/07/2011 | 10,500.00 | P | SL | 2,100.00 | 05 00 | 4,112.50 | 175.00 | 6,313.50 | 4,297.00 | | |
| 002494 | Bluestone Equip Manag / Fletcher Crawler set for DDO-15 | 20 | Fletcher Crawler set for DDO-15 | 11/07/2011 | 152,500.00 | P | SL | 20,312.50 | 08 00 | 28,932.30 | 1,692.71 | 59,244.60 | 103,255.20 | B29982003204 | |
| 002495 | Bluestone Equip Manag / Dual vacuum switch house for bore hole | 20 | Dual vacuum switch house for bore hole | 11/01/2011 | 22,645.00 | P | SL | 6,520.00 | 08 00 | 14,660.25 | 544.00 | 21,216.25 | 11,425.75 | 14811 | |
| 002501 | Bluestone Equip Manag / Non Permissible personnel car | 20 | Non Permissible personnel car | 11/01/2011 | 40,700.00 | P | SL | 5,087.50 | 08 00 | 10,586.97 | 423.98 | 15,684.47 | 25,013.53 | SCOM06V007 | |
| 002512 | Bluestone Equip Manag / Hammer car attachment | 20 | Hammer car attachment | 12/01/2011 | 58,000.00 | P | SL | 10,900.00 | 05 00 | 35,633.33 | 1,833.34 | 55,533.33 | 42,469.67 | 7CM05325 | ide |
| 002519 | Bluestone Equip Manag / Drill D45KS | 20 | Drill D45KS | 01/01/2012 | 29,327.55 | P | SL | 5,865.56 | 05 00 | 11,242.38 | 488.80 | 17,107.67 | 12,219.86 | 733300 | |
| 002520 | Bluestone Equip Manag / Non permissible personnel car | 20 | Non permissible personnel car | 01/20/2012 | 40,700.00 | P | SL | 5,087.50 | 08 00 | 10,175.00 | 423.98 | 15,282.50 | 25,437.50 | SCOM06V008 | |
| 002521 | Bluestone Equip Manag / Non permissible personnel car | 20 | Non permissible personnel car | 01/20/2012 | 40,700.00 | P | SL | 5,087.50 | 08 00 | 10,175.00 | 423.98 | 15,282.50 | 25,437.50 | SDM36V009 | |
| 002522 | Bluestone Equip Manag / Snowman Hydraulic scoop duster | 20 | Snowman Hydraulic scoop duster | 01/20/2012 | 9,175.00 | P | SL | 1,835.00 | 05 00 | 3,670.00 | 152.02 | 5,055.00 | 3,870.00 | 1430 | |
| 002523 | Bluestone Equip Manag / Snowman Hydraulic scoop duster | 20 | Snowman Hydraulic scoop duster | 01/20/2012 | 9,175.00 | P | SL | 1,835.00 | 05 00 | 3,670.00 | 152.02 | 5,055.00 | 3,870.00 | 1476 | |
| 002524 | Bluestone Equip Manag / Fairchild 35C WH DC Single tram Scoop | 20 | Fairchild 35C WH DC Single tram Scoop | 01/01/2012 | 279,700.97 | P | SL | 34,663.71 | 08 00 | 84,105.13 | 2,913.85 | 90,083.94 | 100,545.83 | T389-667 | |
| 002535 | Bluestone Equip Manag / Fletcher (RRII) bolter core rebuild | 20 | Fletcher (RRII) bolter core rebuild | 02/01/2012 | 463,952.09 | P | SL | 57,984.00 | 08 00 | 101,469.50 | 4,832.54 | 159,463.50 | 394,466.50 | 01027 | |
| 002538 | Bluestone Equip Manag / Freight to miner | 25 | Freight to miner | 02/01/2012 | 17,700.09 | P | SL | 2,213.25 | 08 00 | 6,639.75 | 184.44 | 8,853.00 | 8,853.00 | JN6440 | ide |
| 002541 | Bluestone Equip Manag / Self recover M20 09 item | 20 | Self recover M20 09 item | 02/01/2012 | 21,130.94 | P | SL | 7,043.65 | 03 00 | 12,320.39 | 586.98 | 18,370.04 | 1,760.00 | 1476 | |

JRIVER000025

| Asset | Description | Life | Date | Cost | Method | Per | Val1 | Val2 | Val3 | Val4 | Val5 | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SL | | 21,647.36 | 12,484.20 | 1,040.35 | 34,331.56 | 00,519.44 | |
| 002540 | Blastone Equip Manag — K3-Mechanical | 20 | 03/01/2012 | 124,842.00 P | SL | 10.00 | | | | | | |
| 002554 | Blastone Equip Manag — Fletcher roofbolter | 20 | 04/01/2012 | 152,368.00 P | SL | 08.00 | 33,334.68 | 19,848.50 | 1,597.36 | 52,383.38 | 100,904.52 | 64099 |
| 002555 | Blastone Equip Manag — Power center for bore hole | 20 | 04/01/2012 | 151,100.00 P | SL | 05.00 | 50,366.67 | 30,220.00 | 2,516.34 | 80,586.67 | 70,510.33 | |
| 002558 | Blastone Equip Manag — Self reversers | 20 | 04/01/2012 | 155,450.00 P | SL | 03.00 | 88,033.33 | 52,820.00 | 4,401.67 | 140,853.33 | 17,006.67 | |
| 002559 | Blastone Equip Manag — Fletcher roof bolter | 20 | 05/01/2012 | 456,162.66 P | SL | 08.00 | 86,662.34 | 57,388.23 | 4,782.35 | 143,470.57 | 315,835.26 | 80045 |
| 002562 | Blastone Equip Manag — 5000 KVA transformer | 20 | 05/01/2012 | 149,251.00 P | SL | 05.00 | 47,241.98 | 29,000.20 | 2,481.69 | 77,242.18 | 72,258.82 | 15102 |
| 002566 | Blastone Equip Manag — 25 HP power pack for belt | 20 | 06/01/2012 | 6,870.00 P | SL | 05.00 | 2,901.00 | 1,974.00 | 164.50 | 4,935.00 | 4,935.00 | |
| 002577 | Blastone Equip Manag — power line substation | 20 | 07/01/2012 | 1,834,028.98 P | SL | 10.00 | 279,601.00 | 186,400.67 | 15,533.39 | 466,001.67 | 1,369,005.01 | |
| 002578 | Blastone Equip Manag — Power Line JHWM | 20 | 07/01/2012 | 135,000.00 P | SL | 10.00 | 20,250.00 | 13,500.00 | 1,125.00 | 33,750.00 | 101,250.00 | |
| 002579 | Blastone Equip Manag — Power Line JHWM | 20 | 07/01/2012 | 208,460.24 P | SL | 10.00 | 31,269.03 | 20,846.02 | 1,737.17 | 52,115.05 | 156,345.19 | |
| 002560 | Blastone Equip Manag — Power Line K2 | 20 | 07/01/2012 | 247,050.00 P | SL | 10.00 | 37,057.50 | 24,705.00 | 2,058.75 | 61,762.50 | 185,287.50 | |
| 002581 | Blastone Equip Manag — Power Line PC | 20 | 07/01/2012 | 198,000.00 P | SL | 10.00 | 29,700.00 | 19,800.00 | 1,650.00 | 49,500.00 | 148,500.00 | |
| 002586 | Blastone Equip Manag — power line substation | 20 | 07/01/2012 | | SL | | | | | | | |
| 002586 | Blastone Equip Manag — Duster Cyclone trickle 460 with blower | 20 | 08/01/2012 | 7,460.00 P | SL | 05.00 | 2,098.67 | 1,480.00 | 123.34 | 3,578.67 | 3,823.33 | 10W82601-1 |
| 002587 | Blastone Equip Manag — Duster Cyclone trickle 460 with blower | 20 | 08/01/2012 | 7,400.00 P | SL | 05.00 | 2,008.67 | 1,480.00 | 123.34 | 3,578.67 | 3,823.33 | 10W82601 |
| 002588 | Blastone Equip Manag — Security Cameras at AEP site | 20 | 08/01/2012 | 2,925.00 P | SL | 03.00 | 1,300.00 | 975.00 | 81.25 | 2,275.00 | 650.00 | |
| 002591 | Blastone Equip Manag — Almund Brother light plant NLPRO | 20 | 09/01/2012 | 8,000.00 P | SL | 05.00 | 2,288.67 | 1,600.00 | 133.34 | 3,888.67 | 4,133.33 | 2172PR011 |
| 002592 | Blastone Equip Manag — Almund Brother light plant NLPRO | 20 | 09/01/2012 | 7,600.00 P | SL | 05.00 | 2,252.50 | 1,590.00 | 132.50 | 3,842.50 | 4,107.50 | 2172PR011 |
| 002690 | Blastone Equip Manag — Fletcher DDJ Roof Boiler | 20 | 10/18/2012 | 245,020.00 P | SL | 06.00 | 57,171.33 | 49,004.00 | 4,093.67 | 106,175.33 | 138,844.67 | 78114R |
| 002656 | Blastone Equip Manag — Monitor upgrade kit Chembio Shelter, Inc. DB... | 20 | 04/30/2014 | 55,531.00 P | SL | 05.00 | 00.00 | 7,409.80 | 625.85 | 7,409.80 | 48,144.20 | kfe |

**Class = 20**  
Less disposals and transfers  Count = 4  
Net Subtotal  Count = 163

| | | | | Cost | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 54,603,650.82 | | | 17,922,078.82 | 7,409.80 | 478,655.02 | 24,035,913.50 | $ 23,717,448.67 | |
| | | | | (780,551.00) | | | (274,066.45) | (478,655.02) | | (345,432.32) | | |
| | | | | 54,033,500.82 | | | 17,648,570.37 | | 0.00 | 23,738,160.23 | $ 23,717,448.07 | |

**Class # 22**

| 001751 | FORKLIFT #150 TRACKMOBILE — Blastone Equip Manag | 25 | 03/17/2010 | 133,846.65 P | | | 100,385.21 | 0.00 | 118,231.47 | | $ 15,615.43 | LC0N72230499 for sale lot 1 |

**Class = 22**  
Less disposals and transfers  Count = 1  
Net Subtotal  Count = 0

| | | | | 133,846.65 | | | 100,385.21 | 17,648.20 | 118,231.47 | | $ 15,615.48 | |
| | | | | (133,846.65) | | | (100,385.21) | | (118,231.47) | | | |
| | | | | 0.00 | | | 0.00 | 17,648.20 | 0.00 | | $ 15,615.48 | |

**Class # 30**

| 001249 | 2010 Ford Truck S-DTYF-250 — Blastone Equip Manag | 30 | 03/01/2010 | 36,278.62 T | | | 27,207.45 | 7,255.32 | 604.61 | 34,462.77 | $ 1,815.85 | 1FTSW2BY0AE B10012 / BILLY BOB MARCUANICAL MT |
| 001050 | 2010 Ford Truck S-DTY F-250 — Blastone Equip Manag | 30 | 04/20/2010 | 38,686.82 T | | | 27,916.51 | 7,613.32 | 634.45 | 35,529.83 | 2,520.70 | 1FTSW2BY0AE B11008 / GARY ESTERFBLBLD |
| 001051 | 2010 Ford Truck S-DTY F-250 — Blastone Equip Manag | 30 | 04/20/2010 | 38,596.82 T | | | 27,916.51 | 7,613.32 | 634.45 | 35,528.83 | 2,537.70 | 1FTSW2BY0AE B11210 / JAMES SLOANICOAL MN |
| 001740 | 2010 FORD TRUCK S-DTY F-250 — Blastone Equip Manag | 30 | 05/25/2010 | 37,687.22 T | | | 27,152.50 | 7,577.44 | 631.48 | 34,729.94 | 3,157.28 | 1FTSW2BY0AE A73515 / STEVE HELTOWBLBLD |
| 001750 | 2010 FORD TRUCK F-250 | 30 | | | | | | | | | | |

| Asset # | Department | No. | Description | Date | Cost | Type | Method | Life | Col A | Col B | Col C | Col D | Col E | VIN / Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001607 | Bluestone Equip Manag | 50 | 2010 FORD TRUCK F-250 | 05/07/2010 | 32,253.47 | T | SL | 05 00 | 23,691.67 | 9,456.89 | 538.23 | 20,145.56 | 2,152.91 | 1FTEW1EW9AF B48037 |
| 000284 | Bluestone Equip Manag | 50 | 2010 Ford Truck S-DTY F-250 | 06/11/2010 | 39,347.72 | T | SL | 05 00 | 28,213.52 | 7,973.54 | 656.13 | 39,067.68 | 3,250.68 | 1FT5W03W5AE B40503 |
| 002007 | Bluestone Equip Manag | 30 | 2011 Ford E250 van Wagon white | 02/24/2011 | 22,814.00 | P | SL | 05 00 | 18,594.00 | 6,562.80 | 546.00 | 25,157.40 | 7,959.80 | 1FBNE3BL6BD A44120 |
| 002007 | Bluestone Equip Manag | 30 | 2007 kenworth T809 Fuel Tanker | 03/02/2011 | 132,600.00 | P | SL | 08 00 | 40,870.00 | 18,690.00 | 1,393.34 | 57,270.00 | 75,530.00 | 1N9DGLUD0B7J 78827 |
| 002142 | Bluestone Equip Manag | 30 | 2005 Mack CV713 | 04/27/2011 | 113,050.00 | P | SL | 07 00 | 43,047.63 | 18,142.86 | 1,345.24 | 59,190.49 | 53,809.51 | 1M2AG11C3SM 026005 |
| 002153 | Bluestone Equip Manag | 30 | 2004 Peterbilt Lube truck | 04/04/2011 | 99,600.00 | P | SL | 08 00 | 29,642.71 | 12,437.50 | 1,036.46 | 42,080.21 | 57,410.70 | 2NPNLZ9X7AM9 37151 |
| 002156 | Bluestone Equip Manag | 30 | 1997 Volvo WG64 crane truck | 04/18/2011 | 37,000.00 | P | SL | 07 00 | 13,214.30 | 5,285.72 | 440.48 | 18,500.01 | 18,490.00 | 4VHJGKFE5VR 656640 |
| 002240 | Bluestone Equip Manag | 30 | 2003 Ford F 850 XL service truck | 06/01/2011 | 63,375.00 | P | SL | 05 00 | 30,727.91 | 12,715.00 | 1,059.59 | 43,442.91 | 20,132.09 | 3FDNF8HH3SM B02579 |
| 002250 | Bluestone Equip Manag | 30 | 2003 Ford F 850 XL service truck | 06/01/2011 | 68,425.00 | P | SL | 07 00 | 22,032.45 | 9,499.20 | 766.78 | 32,421.74 | 34,003.26 | 3FRWF7FS34SV 126052 |
| 002292 | Bluestone Equip Manag | 20 | 1987 Caterpillar 772D water truck | 07/01/2011 | 108,017.50 | P | SL | 08 00 | 58,167.84 | 24,732.10 | 2,062.60 | 82,919.83 | 115,097.67 | 60W02317 |
| 002296 | Bluestone Equip Manag | 50 | 2012 Peterbilt 337 mechanics truck | 07/01/2011 | 148,030.00 | P | SL | 10 00 | 33,637.50 | 14,060.00 | 818.60 | 48,357.50 | 100,912.50 | 2NP3HN7X5CM 142887 |
| 002314 | Bluestone Equip Manag | 50 | 1993 Ford | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | 16,000.00 | 8,000.00 | 1FDXXC42KPV A12245 |
| 002315 | Bluestone Equip Manag | 50 | 1999 International | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | 16,000.00 | 8,000.00 | 1HTECAAM00H 604703 |
| 002316 | Bluestone Equip Manag | 30 | 2002 Chevrolet | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | 16,000.00 | 8,000.00 | 1GBJ6H1CG3J5 12803 |
| 002317 | Bluestone Equip Manag | 30 | 1988 GMC | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | 16,000.00 | 8,000.00 | 1CDJ7H1J2TJS 00323 |
| 002440 | Bluestone Equip Manag | 30 | 2011 Ford F-250 | 10/1/2011 | 41,359.52 | P | SL | 05 00 | 18,611.49 | 8,271.98 | 680.33 | 28,883.55 | 14,475.77 | 1FTWW30T03E 858520 |
| 002450 | Bluestone Equip Manag | 30 | 2011 Ford Truck S-DTY F-450 | 10/1/2011 | 48,986.72 | P | SL | 05 00 | 22,046.07 | 9,790.14 | 816.60 | 31,847.21 | 17,148.51 | 1FDUF4HT4BE C43245 |
| 002451 | Bluestone Equip Manag | 30 | 2011 Ford truck super duty F-55 | 10/16/2011 | 48,323.22 | P | SL | 05 00 | 20,845.44 | 9,264.64 | 772.08 | 30,110.08 | 16,213.14 | 1FDXF5HT9BE B41852 |
| 002457 | Bluestone Equip Manag | 30 | 2011 F750 w/fMAX 2-11 mechanics truck | 10/1/2011 | 119,000.00 | P | SL | 08 00 | 28,630.21 | 14,937.50 | 1,244.80 | 43,567.71 | 75,932.29 | 3FRWF7FK0BV 635292 |
| 002458 | Bluestone Equip Manag | 08 | 1992 INC-4800 truck for core drill | 10/1/2011 | 52,980.00 | P | SL | 08 00 | 13,766.68 | 8,622.30 | 551.88 | 20,410.39 | 32,569.62 | 1HT5EAN3N6H 412615 |
| 002460 | Bluestone Equip Manag | 30 | 2005 freightliner M2 | 10/1/2011 | 88,865.00 | P | SL | 07 00 | 25,763.18 | 12,380.72 | 1,031.73 | 38,173.88 | 48,491.12 | 1FVACV0CS18H V28002 |
| 002461 | Bluestone Equip Manag | 30 | 2005 freightliner M2 | 10/1/2011 | 88,865.00 | P | SL | 07 00 | 25,763.18 | 12,380.72 | 1,031.73 | 38,173.88 | 48,491.12 | 1FVACV0CS6H V17249 |
| 002462 | Bluestone Equip Manag | 30 | 2005 freightliner M2 | 10/1/2011 | 88,865.00 | P | SL | 07 00 | 27,658.62 | 12,380.72 | 1,031.73 | 40,237.34 | 46,427.69 | 1FVACV0CS6H U28920 |
| 002463 | Bluestone Equip Manag | 30 | 2012 Ford F550 service truck | 11/30/2011 | 104,700.00 | P | SL | 08 00 | 25,084.30 | 13,067.50 | 1,080.63 | 35,171.80 | 68,528.11 | 1FDGF5HT0CE A42135 |

**Class = 39**  
Less disposals and transfers  
Count = 0  
Net Subtotal  
Count = 26

| | 1,884,443.03 | | | 705,980.71 | 281,652.29 | 23,471.14 | 697,933.00 | 25,191,477.02 | |
| | 0.00 | | | 0.00 | | | | (407,663.70) | |
| | 1,894,443.03 | | | 705,980.71 | 281,652.29 | 23,471.14 | 697,933.00 | $ 31,629,873.58 | |

**Location = Bluestone Equip Manag**  
Less disposals and transfers

| | 58,621,350.00 | | | 18,729,000.274 | 8,482,474.38 | 469,521.18 | | | |
| | (903,387.05) | | | (374,431.66) | | | | | |

Count = 5
Net Subtotal
Count = 221

Location = Bluestone Ind

| Totals | Cost | Basis | Prior Depr | Current Depr | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| (grand) | 53,017,052.65 | 18,354,551.08 | 8,402,474.28 | 409,531.16 | 24,723,813.23 | $ 31,620,873.59 |
|  |  |  |  |  |  | $ 0.00 |

**Class = 02**

| Item | Cl | Description | Location | Date | Cost | C | Date | Life | Meth | Basis | Prior | Current | Period | Accum | Net $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001665 |  | Primavera P6 Enterprise Project Portfolio Management Software | Bluestone Ind |  |  |  |  |  |  |  |  |  |  |  |  |
| 001666 | 02 | MAS Upgrade Inventory Module | Bluestone Ind | 12/11/2009 | 2,200.00 | P | 12/11/2009 | 03 00 | SL | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 0.00 |
| 001667 | 02 | MAS Upgrade Direct Deposit Module | Bluestone Ind | 10/31/2009 | 1,404.50 | P | 10/31/2009 | 03 00 | SL | 1,494.50 | 1,494.50 | 0.00 | 0.00 | 1,494.50 | 0.00 |
| 001656 | 02 | Symantec Endpoint Protection | Bluestone Ind | 08/31/2008 | 1,170.85 | P | 08/31/2008 | 03 00 | SL | 1,170.85 | 1,170.85 | 0.00 | 0.00 | 1,170.85 | 0.00 |
| 001257 | 02 | Engineering software AutoCad | Bluestone Ind | 1/31/2009 | 1,088.50 | P | 1/31/2009 | 03 00 | SL | 1,088.50 | 1,088.50 | 0.00 | 0.00 | 1,088.50 | 0.00 |
| 001258 | 02 | IBM Lotus software | Bluestone Ind | 04/08/2010 | 35,301.34 | Z | 04/08/2010 | 03 00 | SL | 35,301.34 | 35,301.34 | 0.00 | 0.00 | 35,301.34 | 0.00 |
| 001259 | 02 | Carlson software | Bluestone Ind | 03/03/2010 | 16,007.60 | Z | 03/03/2010 | 03 00 | SL | 16,007.60 | 16,007.60 | 0.00 | 0.00 | 16,007.60 | 0.00 |
| 001924 | 02 | GFI LANguard Network security scanner | Bluestone Ind | 04/05/2010 | 50,000.00 | Z | 04/05/2010 | 03 00 | SL | 50,000.00 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 |
| 002550 | 02 | VisalPC Pro software | Bluestone Ind | 08/18/2010 | 1,524.81 | P | 08/18/2010 | 03 00 | SL | 1,524.81 | 875.00 | 500.00 | 41.67 | 1,375.00 | 125.00 |
|  | 02 | VisalPC Pro software | Bluestone Ind | 03/01/2012 | 1,500.00 | P | 03/01/2012 |  |  | 111,185.60 | 110,560.80 | 500.00 | 41.67 | 111,060.60 | 0.00 |

Class = 02 Less disposals and transfers
Count = 0   Net Subtotal   Count = 0
(0.00)

Class = 02 Net Subtotal: 111,185.80 | 110,560.80 | 500.00 | 41.67 | 111,060.80 | $ 125.00 / $ 123.00

**Class = 13**

| Item | Cl | Description | Location | Date | Cost | C | Date | Life | Meth | Basis | Prior | Current | Period | Accum | Net $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001222 | 13 | Construction service | Bluestone Ind | 12/11/2009 | 79,500.00 | R | 12/11/2009 | 10 00 | SL | 29,612.50 | 7,950.00 | 682.50 | 37,562.50 |  | 41,737.50 |
| 001223 | 13 | Construction service | Bluestone Ind | 12/21/2009 | 28,640.00 | R | 12/21/2009 | 10 00 | SL | 10,116.00 | 2,698.00 | 224.87 | 12,806.00 |  | 14,154.00 |
| 001224 | 13 | Construction service | Bluestone Ind | 03/31/2010 | 298,312.78 | R | 03/31/2010 | 10 00 | SL | 111,829.80 | 29,921.28 | 2,465.11 | 141,651.08 |  | 159,551.70 |
| 001225 | 13 | Construction service | Bluestone Ind | 03/26/2010 | 1,200.00 | R | 03/26/2010 | 10 00 | SL | 450.00 | 120.00 | 10.00 | 570.00 |  | 690.00 |
| 001226 | 13 | Build-in cabinets | Bluestone Ind | 02/22/2010 | 14,340.00 | R | 02/22/2010 | 19 00 | SL | 5,377.50 | 1,434.00 | 110.50 | 6,811.50 |  | 7,528.50 |
| 001227 | 13 | Consulting | Bluestone Ind | 02/04/2010 | 3,349.60 | R | 02/04/2010 | 10 00 | SL | 1,256.10 | 334.96 | 27.92 | 1,591.06 |  | 1,758.54 |
| 001231 | 13 | Construction service | Bluestone Ind | 04/16/2010 | 101,912.07 | R | 04/16/2010 | 10 00 | SL | 37,221.10 | 10,151.31 | 845.64 | 47,372.31 |  | 54,139.76 |
| 001232 | 13 | Drapery | Bluestone Ind | 04/16/2010 | 6,400.81 | R | 04/16/2010 | 10 00 | SL | 2,346.96 | 640.08 | 53.34 | 2,087.04 |  | 3,413.77 |
| 001262 | 13 | Carpet, walls | Bluestone Ind | 04/12/2010 | 40,762.55 | R | 04/12/2010 | 10 00 | SL | 18,688.47 | 4,078.29 | 414.66 | 23,646.73 |  | 26,135.62 |
| 001666 | 13 | Walls, bathrooms | Bluestone low | 04/09/2010 | 7,244.49 | R | 04/09/2010 | 10 00 | SL | 2,641.65 | 720.45 | 60.04 | 3,392.10 |  | 3,642.39 |
| 001752 | 13 | Motorola base station | Bluestone Ind | 05/11/2010 | 4,676.05 | R | 05/11/2010 | 10 00 | SL | 1,714.57 | 407.91 | 38.67 | 2,162.18 |  | 2,403.67 |
| 001756 | 13 | wet bar/walls, doors | Bluestone Ind | 04/12/2010 | 3,824.77 | R | 04/12/2010 | 10 00 | SL | 1,402.43 | 392.48 | 31.88 | 1,784.91 |  | 2,039.86 |
| 001758 | 13 | wel paper labor | Bluestone Ind | 05/18/2010 | 6,392.17 | R | 05/18/2010 | 10 00 | SL | 2,343.81 | 639.22 | 53.27 | 2,093.03 |  | 3,409.14 |
| 001760 | 13 | Kitchen counter top upgrade from laminate to | Bluestone Ind | 05/18/2010 | 4,291.48 | P | 05/18/2010 | 10 00 | SL | 1,573.55 | 429.15 | 35.77 | 2,002.70 |  | 2,266.76 |
| 001761 | 13 | Extending walls to the roof deck, sound proofing | Bluestone Ind | 05/21/2010 | 7,272.09 | R | 05/21/2010 | 10 00 | SL | 2,855.84 | 727.21 | 60.61 | 3,333.05 |  | 3,629.84 |
| 001792 | 13 | Electrical additions | Bluestone Ind | 05/01/2010 | 17,322.78 | R | 05/01/2010 | 10 00 | SL | 6,207.34 | 1,732.26 | 144.36 | 7,959.82 |  | 9,363.10 |
| 001770 | 13 | Kitchen appliances | Bluestone Ind | 04/20/2010 | 3,478.51 | R | 04/20/2010 | 19 00 | SL | 1,274.72 | 347.85 | 28.68 | 1,623.27 |  | 1,854.14 |
| 001764 | 13 | Cable Installation | Bluestone Ind | 08/07/2010 | 5,780.18 | R | 08/07/2010 | 10 00 | SL | 2,071.24 | 578.02 | 46.17 | 2,949.26 |  | 3,150.02 |
| 001765 | 13 | Phone cable installation | Bluestone Ind |  |  |  |  |  |  |  |  |  |  |  |  |

JRIVER000028

| Item | Entity | Class | Asset Description | Date In Service | Method | Cost | Life | V1 | V2 | V3 | V4 | V5 (Net) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001796 | Bluestone Ind | 13 | Phone cable installation | 06/07/2010 | SL | 2,661.13 P | 19 00 | 925.56 | 566.11 | 22.18 | 1,219.87 | 1,441.48 | |
| 001797 | Bluestone Ind | 13 | Consulting | 05/27/2010 | SL | 2,944.70 P | 19 00 | 647.70 | 294.47 | 22.04 | 1,213.17 | 1,432.53 | |
| 001926 | Bluestone Ind | 13 | Insalled vents, Insulation | 06/25/2010 | SL | 3,210.03 P | 19 00 | 1,123.50 | 321.00 | 26.75 | 1,444.50 | 1,765.53 | |
| 001927 | Bluestone Ind | 13 | Construction labor | 08/05/2010 | SL | 143.69 P | 19 00 | 49.65 | 14.59 | 1.22 | 84.44 | 81.45 | |
| 001627 | Bluestone Ind | 13 | Access control system | 08/20/2010 | SL | 12,939.42 P | 19 00 | 4,313.13 | 1,293.94 | 107.83 | 5,607.97 | 7,332.35 | |
| | Class = 13 | | | | | 693,360.47 | | 246,295.32 | 68,300.97 | 5,525.91 | 312,605.20 | $ 350,484.18 | |
| | Less disposals and transfers Count = 13 | | | | | 0.00 | | 0.00 | | | 0.00 | | |
| | Net Subtotal Count = 23 | | | | | 693,360.47 | | 246,295.32 | 68,300.97 | 5,525.91 | 312,605.20 | $ 350,484.18 | |
| 001114 | Bluestone Ind | 20 | GEHL SL84440E skid loader | 11/15/2006 | SL | 23,000.00 P | 07 00 | 12,616.76 | 1,055.24 | 0.00 | 13,714.00 | $ 9,288.00 | |
| | Class = 20 | | | | | 23,000.00 | | 12,616.76 | 1,055.24 | 0.00 | 13,714.00 | $ 9,288.00 | |
| | Less disposals and transfers Count = 1 | | | | | (23,000.00) | | (12,616.76) | | | (13,714.00) | | |
| | Net Subtotal Count = 0 | | | | | 0.00 | | 0.00 | 1,055.24 | 0.00 | 0.00 | $ 9,288.00 | |
| 001118 | Class = 21 Bluestone Ind | 21 | (2) HP LaserJet 1300 printers and port replica | 04/01/2004 | SL | 120.00 P | 03 00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | |
| 001119 | Bluestone Ind | 21 | Sharp Copier AR-M455N | 04/02/2004 | SL | 1,100.00 P | 03 00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | |
| 001120 | Bluestone Ind | 21 | 2 Xerox Documate 510 Scanners | 02/07/2008 | SL | 520.00 P | 06 00 | 403.03 | 86.87 | 7.23 | 488.89 | 30.14 | |
| 001121 | Bluestone Ind | 21 | Miscellaneous Office Equipment | 12/30/2008 | SL | 31,000.00 P | 08 00 | 24,035.63 | 5,166.67 | 435.56 | 29,202.30 | 1,797.70 | INTL 82000 #1, 1539V |
| 001122 | Bluestone Ind | 21 | FIRE KING 2 DRAWER FILE | 03/11/1997 | SL | 110.00 P | 03 00 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 70341192 |
| 001123 | Bluestone Ind | 21 | FIRE KING 2 DRAWER FILE | 03/11/1997 | SL | 110.00 P | 03 00 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 4291175 |
| 001124 | Bluestone Ind | 21 | FIRE KING 2 DRAWER FILE | 03/11/1997 | SL | 110.00 P | 03 00 | 110.00 | 0.00 | 0.00 | 118.00 | 0.00 | 7035110 |
| 001125 | Bluestone Ind | 21 | Storage Cabinets | 02/28/2001 | SL | 370.00 P | 03 00 | 370.00 | 0.00 | 0.00 | 370.00 | 0.00 | |
| 001126 | Bluestone Ind | 21 | Office Furniture | 02/23/2001 | SL | 300.00 P | 03 00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | |
| 001127 | Bluestone Ind | 21 | Office Furniture | 06/31/2001 | SL | 1,200.00 P | 03 00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | |
| 001128 | Bluestone Ind | 21 | Office Furniture | 12/10/2001 | SL | 1,000.00 P | 03 00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | |
| 001129 | Bluestone Ind | 21 | Office Furniture | 10/31/2001 | SL | 580.00 P | 03 00 | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 | |
| 001130 | Bluestone Ind | 21 | Office Furniture | 12/11/2001 | SL | 700.00 P | 03 00 | 780.00 | 0.00 | 0.00 | 780.00 | 0.00 | |
| 001131 | Bluestone Ind | 21 | Engineering Office Furniture | 02/27/2004 | SL | 8,400.00 P | 05 00 | 7,815.45 | 580.00 | 0.00 | 8,375.45 | 24.55 | |
| 001690 | Bluestone Ind | 21 | Avaya IP Phone 9620 (Galina Ramsey) | 02/28/2010 | SL | 465.34 P | 07 00 | 254.85 | 66.48 | 5.54 | 321.33 | 144.01 | |
| 001174 | Bluestone Ind | 21 | Floor Rack for Server Room | 03/31/2010 | SL | 1,022.00 P | 07 00 | 547.69 | 146.13 | 12.18 | 694.12 | 328.76 | |
| 001223 | Bluestone Ind | 21 | Furniture | 04/05/2010 | SL | 108,884.71 P | 07 00 | 57,248.69 | 15,266.59 | 1,272.00 | 72,515.35 | 34,349.36 | |
| 001230 | Bluestone Ind | 21 | 51 Timothy Chairs | 04/05/2010 | SL | 48,356.04 P | 07 00 | 24,934.47 | 6,822.58 | 551.69 | 31,457.25 | 14,002.79 | |
| 001230 | Bluestone Ind | 21 | Furniture - chairs, stools, tables break room | 04/16/2010 | SL | 3,995.97 P | 07 00 | 2,003.12 | 570.85 | 47.58 | 2,693.97 | 1,352.00 | |
| 001260 | Bluestone Ind | 21 | Furniture Portland trail | 01/27/2010 | SL | 12,131.70 P | 07 00 | 6,787.86 | 1,733.10 | 144.43 | 8,521.08 | 3,610.62 | |
| 001687 | Bluestone Ind | 21 | 2 chairs with seat slider | 05/05/2010 | SL | 906.49 P | 07 00 | 521.92 | 142.34 | 11.87 | 684.26 | 332.14 | |
| 001668 | Bluestone Ind | 21 | Wall boards | | | | | | | | | | |

| Asset | Vendor | Cls | Description | Date | Amount | Mth | Life | Prior | Current | Col | Total | Net | Serial/Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001793 | Bluestone Ind | 21 | Wall boards | 04/28/2010 | 10,703.60 P | SL | 07 00 | 5,008.77 | 1,528.12 | 127.43 | 7,135.60 | 3,567.01 | |
| 001767 | Bluestone Ind | 21 | Avaya IP phone(Igor, Sam) | 05/18/2010 | 930.86 P | SL | 07 00 | 476.45 | 132.86 | 11.08 | 609.41 | 321.37 | |
| 001771 | Bluestone Ind | 21 | Furniture for engineering office | 05/31/2010 | 6,811.15 P | SL | 07 00 | 3,887.74 | 873.02 | 81.09 | 4,640.76 | 2,270.39 | |
| 001789 | Bluestone Ind | 21 | keyboard, drawer attached to table | 04/12/2010 | 974.09 P | SL | 07 00 | 521.85 | 130.16 | 11.59 | 661.01 | 313.08 | |
| 001790 | Bluestone Ind | 21 | Office furniture | 08/30/2010 | 7,641.01 P | SL | 07 00 | 3,820.50 | 1,094.57 | 93.07 | 4,912.57 | 2,728.64 | |
| 001790 | Bluestone Ind | 21 | 4 desks | 08/25/2010 | 2,222.14 P | SL | 07 00 | 1,111.08 | 317.45 | 28.48 | 1,428.53 | 783.61 | |
| 001600 | Bluestone Ind | 21 | Mobile Mapper GPS | 07/22/2010 | 2,491.00 P | SL | 07 00 | 1,215.85 | 355.86 | 29.66 | 1,571.71 | 919.20 | 098955 |
| 001800 | Bluestone Ind | 21 | Designjet T1200 | 08/30/2010 | 6,944.03 P | SL | 06 00 | 4,890.63 | 1,388.81 | 115.74 | 6,249.84 | 694.50 | |
| 001811 | Bluestone Ind | 21 | Furniture | 08/25/2010 | 853.93 P | SL | 07 00 | 428.67 | 121.80 | 10.17 | 548.08 | 304.97 | |

Class = 21
Less disposals and transfers Count = 0
Net Subtotal Count = 30

| | | | | | 257,176.80 / 257,176.80 | | | 152,001.80 / 0.00 | 36,411.15 | 2,987.88 | 188,412.85 / 0.00 | $ 68,763.94 | |
| | | | | | | | | 152,001.80 | 36,411.15 | 2,987.88 | 188,412.85 | $ 68,763.94 | |

Class = 22

| Asset | Vendor | Cls | Description | Date | Amount | Mth | Life | Prior | Current | Col | Total | Net | | Serial/Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001984 | Bluestone Ind | 22 | (5) Dell Dimension 4600 Computers | 04/08/2004 | 192.00 P | SL | 03 00 | 192.00 | 0.00 | 0.00 | 192.00 | 0.00 | $ 0.00 | ttwf6331.9526z4 1.0dfjp4.f |
| 001985 | Bluestone Ind | 22 | Inspiron 8600 Monitor and Wireless Keyboard | 04/08/2004 | 230.00 P | SL | 03 00 | 230.00 | 0.00 | 0.00 | 230.00 | 0.00 | 0.00 | |
| 001986 | Bluestone Ind | 22 | (4) Dell Dimension 4600 Computers | 05/14/2004 | 185.00 P | SL | 03 00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 001987 | Bluestone Ind | 22 | (4) Dell Dimension 4600 Computers | 02/20/2004 | 430.00 P | SL | 03 00 | 430.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 | |
| 001988 | Bluestone Ind | 22 | (3) Dell Optiplex GX270 Computers | 02/27/2004 | 40.00 P | SL | 03 00 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | |
| 001989 | Bluestone Ind | 22 | Network hub – Engineering – Firebox SOHO | 03/14/2007 | 730.00 P | SL | 03 00 | 730.00 | 0.00 | 0.00 | 730.00 | 0.00 | 0.00 | HMX5MC1 | Yulia |
| 001009 | Bluestone Ind | 22 | Dell Latitude D530 Intel laptop (Yulia) | 01/01/2007 | 550.00 P | SL | 03 00 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 5P0WCZ1 | David Horrah |
| 001901 | Bluestone Ind | 22 | Dell OX320 Pentium Computer | 01/01/2007 | 600.00 P | SL | 03 00 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 7JCB2JC1 | ROBBY WARD |
| 001092 | Bluestone Ind | 22 | Dell Inspiron 8400 Laptop | 10/19/2009 | 1,974.80 P | SL | 03 00 | 1,974.80 | 0.00 | 0.00 | 1,974.80 | 0.00 | 0.00 | 7H1CDL1 | Tom Luck |
| 001503 | Bluestone Ind | 22 | Dell Latitude E5500 (Tom Luck) | 10/19/2009 | 2,141.20 P | SL | 03 00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | 0.00 | FASPYK1 | Gelila Ramsay |
| 001094 | Bluestone Ind | 22 | Dell Latitude E5500 (Treasurer) | 12/17/2009 | 18,870.00 P | SL | 05 00 | 15,423.07 | 1,258.53 | 0.00 | 16,681.60 | 2,188.40 | | |
| 001988 | Bluestone Ind | 22 | Dell Powerdge T610 Server | 08/26/2009 | 2,016.24 P | SL | 03 00 | 2,016.24 | 0.00 | 0.00 | 2,016.24 | 0.00 | 0.00 | DN0B5K1 |
| 001090 | Bluestone Ind | 22 | Dell Laptop (Pat Graham) | 08/26/2009 | 2,141.20 P | SL | 03 00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | 0.00 | CTTGTK1 | Kelly Griffith |
| 001100 | Bluestone Ind | 22 | Dell Laptop (Kelly Griffith) | 08/26/2009 | 1,587.74 P | SL | 03 00 | 1,587.74 | 0.00 | 0.00 | 1,587.74 | 0.00 | 0.00 | czd9322sw | Jaimee |
| 001101 | Bluestone Ind | 22 | Dell Laptop (Phil College) | 12/31/2009 | 1,128.60 P | SL | 03 00 | 1,128.60 | 0.00 | 0.00 | 1,128.60 | 0.00 | 0.00 | 6W7CZL1 | Faye D |
| 001102 | Firebox Edge X20e Security Appliance | 22 | Dell Optiplex 380 | 12/31/2009 | 985.50 P | SL | 05 00 | 805.30 | 65.72 | 0.00 | 871.11 | 114.60 | | |
| 001103 | Bluestone Ind | 22 | Firebox Edge X20e Security Appliance | 12/31/2009 | 1,221.12 P | SL | 03 00 | 1,221.12 | 0.00 | 0.00 | 1,221.12 | 0.00 | 0.00 | JPB31L1 | Martha |
| 001104 | Bluestone Ind | 22 | Dell Computer - Martha | 12/31/2009 | 952.94 P | SL | 03 00 | 952.94 | 0.00 | 0.00 | 952.94 | 0.00 | 0.00 | 37NM0CK1 87NM0CK1 | BILLY ROBB/NOT FOUND |
| 001105 | Bluestone Ind | 22 | Dell Vestro 1520 | 12/31/2009 | 1,001.64 P | SL | 03 00 | 1,001.64 | 0.00 | 0.00 | 1,001.64 | 0.00 | 0.00 | SIGW85K1 | KEVIN STEELE |
| 001106 | Dell Latitutos for Purchasing Clerks | 22 | Dell Precision Mobile M4400 - Robbie F | | | | | | | | | | | |

| ID | Company / Description | Class | Date | Amount | Method | Life | C1 | C2 | C3 | C4 | C5 | Code | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001107 | Bluestone Ind — Dell Latitudes for Purchasing Clarks | 22 | 12/31/2009 | 695.00 P | SL | 03.00 | 685.00 | 0.00 | 0.00 | 685.00 | 0.00 | 2Y8ZTK1, 20WLA,1 | JOANNA BURGESS/CHRIS TI SIZ |
| 001100 | Bluestone Ind — Dell Latitudes for Purchasing Clarks | 22 | 12/31/2009 | 2,588.16 P | SL | 03.00 | 2,588.16 | 0.00 | 0.00 | 2,588.16 | 0.00 | 2Y8ZTK1, 20WLA,1 | JOANNA BURGESS/CHRIS TI SIZ |
| 001100 | Bluestone Ind — Dell Vostro Latitudes (JD and Chris) | 22 | 12/31/2009 | 2,758.60 P | SL | 03.00 | 2,756.00 | 0.00 | 0.00 | 2,758.60 | 0.00 | | not found4 |
| 001100 | Bluestone Ind — Dell Latitude E5500 - Kaila | 22 | 12/31/2009 | 2,141.20 P | SL | 03.00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | 8JNDYK1 | MORDASHOVA |
| 001111 | Bluestone Ind — Dell Latitude E5500 - Rob Young | 22 | 12/31/2009 | 1,563.50 P | SL | 03.00 | 1,563.50 | 0.00 | 0.00 | 1,563.50 | 0.00 | DN8YQK1 | Rob Young |
| 001105 | Bluestone Ind — Blackberry Enterprise Server | 22 | 02/29/2010 | 5,711.28 P | SL | 03.00 | 4,578.68 | 65.09 | 85.19 | 5,520.52 | 160.28 | | |
| 001106 | Bluestone Ind — Iomega 4TB StorCenter | 22 | 02/29/2010 | 952.84 P | SL | 03.00 | 952.84 | 0.00 | 0.00 | 952.84 | 0.00 | | |
| 001167 | Bluestone Ind — Planar PX2411MW24 LCD | 22 | 02/29/2010 | 350.34 P | SL | 03.00 | 350.34 | 0.00 | 0.00 | 350.34 | 0.00 | | Domashin |
| 001168 | Bluestone Ind — Dell Latitude E5500 (Rod Hamilton) | 22 | 02/28/2010 | 1,216.00 P | SL | 05.00 | 934.57 | 243.60 | 20.32 | 1,178.37 | -40.63 | BODHVJ1 | |
| 001170 | Lattude E8400 (Brad Keene) | 22 | 02/28/2010 | 1,285.70 P | SL | 05.00 | 971.14 | 253.34 | 21.12 | 1,224.46 | 42.22 | 8k446jk1 | Kenton Cecil |
| 001171 | Bluestone Ind — Dell Optiplex 380 Desktop (Mary Goins) | 22 | 02/28/2010 | 1,316.70 P | SL | 05.00 | 1,011.77 | 203.94 | 22.00 | 1,275.71 | 43.99 | DLY8ML1 | MARY GOINS |
| 001172 | Bluestone Ind — (3) WatchGuard Firebox X Edge e-Series X2C Series XCore-e (Cual with KB and JEC) | 22 | 02/26/2010 | 1,841.22 P | SL | 05.00 | 1,411.59 | 388.34 | 30.69 | 1,779.83 | 61.39 | gd6E57Gl | |
| 001173 | Bluestone Ind — HP D60 Notebook (Blue Bldg) | 22 | 02/28/2010 | 951.86 P | SL | 05.00 | 728.79 | 190.35 | 15.87 | 920.17 | 31.71 | GIW8LYJ1 | LINDA INGRAM |
| 001175 | Bluestone Ind — Dell Latitude (Tiger Lambert) | 22 | 03/31/2010 | 2,072.30 P | SL | 05.00 | 1,554.23 | 414.46 | 34.54 | 1,988.60 | 103.91 | hv6jbj1 | TIGER LAMBERT |
| 001176 | Bluestone Ind — Dell Latitude (Jay Tinnol) | 22 | 03/31/2010 | 2,072.30 P | SL | 05.00 | 1,554.23 | 414.46 | 34.54 | 1,988.60 | 103.61 | G4TKYJ1 | Larry Bales |
| 001177 | Bluestone Ind — Dell Latitude (Igor Banyeevich) | 22 | 03/31/2010 | 2,072.20 P | SL | 05.00 | 1,325.25 | 414.46 | 34.54 | 1,988.60 | 103.61 | 2KTLYJ1 | IGOR |
| 001178 | Bluestone Ind — Dell Latitude (Vanessa Adkins) | 22 | 03/31/2010 | 1,767.02 P | SL | 05.00 | 1,325.25 | 353.40 | 29.45 | 1,678.65 | 88.37 | 4K7LYJ1 | VANESSA ADKINS |
| 001179 | Bluestone Ind — Dell Latitude (Juanita Howell) | 22 | 03/31/2010 | 1,767.02 P | SL | 05.00 | 1,325.25 | 353.49 | 29.45 | 1,678.65 | 88.37 | GZ9J8M1 | JUANITA |
| 001180 | Bluestone Ind — Dell Latitude (Frank Kirby) | 22 | 03/31/2010 | 2,846.44 P | SL | 05.00 | 1,960.34 | 528.09 | 44.01 | 2,508.43 | 132.03 | F2HD3M1 | FRANK KIRBY |
| 001181 | Bluestone Ind — Dell Latitude (Larry Kade) | 22 | 03/31/2010 | 2,751.76 P | SL | 05.00 | 2,003.61 | 550.35 | 45.87 | 2,614.16 | 137.60 | AW8LYJ1 | LARRY KADE |
| 001106 | Bluestone Ind — Dell Poweredge 4300 mainframe | 22 | 02/28/2009 | 0.00 P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | D9M2ML1 | |
| 001252 | Bluestone Ind — Dell Latitude E5500(Samuel) | 22 | 04/22/2010 | 1,210.00 P | SL | 05.00 | 914.25 | 243.80 | 20.32 | 1,158.05 | 60.05 | 3V8ZTK1 | SAMUEL |
| 001247 | Computer -Levi bluebild | 22 | 06/16/2009 | 1,705.64 P | SL | 03.00 | 1,705.64 | 0.00 | 0.00 | 1,755.64 | 0.00 | | |
| 001148 | Computer-Levi davis | 33 | 08/16/2009 | 1,494.60 P | SL | 03.00 | 1,494.60 | 0.00 | 0.00 | 1,494.60 | 0.00 | | |
| 001754 | 2 Dell Latitude E5500 (Randall Lester, Walden) | 22 | 05/28/2010 | 2,924.59 P | SL | 05.00 | 1,880.93 | 524.51 | 43.75 | 2,405.64 | 218.72 | 4GRMPJ/ICBM 78L1 | RANDALL LESTER/BRAD LAMBE |
| 001761 | Dell Latitude E5500 (Gary Estep) | 22 | 06/04/2010 | 1,057.36 P | SL | 05.00 | 1,409.94 | 360.47 | 32.79 | 1,803.41 | 193.95 | BHCNYU1 | GARRY ESTEP |
| 001762 | 2 Dell Precision Mobile M 4500 | 22 | 06/14/2010 | 5,585.00 P | SL | 05.00 | 3,096.25 | 1,113.30 | 92.75 | 5,101.25 | 459.75 | G0NM4MJ/03IC 1M1 | J JOHNSON/R MUTTERBACK |
| 001763 | Dell Precision Mobile M4500 (Glab Virula) | 22 | 06/14/2010 | 2,782.50 P | SL | 05.00 | 1,994.13 | 556.50 | 48.39 | 2,550.83 | 231.87 | HG31M1 | GLEB VIRULA |
| 001895 | Dell Precision (Pachuta, Steele) | 22 | 08/17/2010 | 5,821.52 P | SL | 05.00 | 3,881.00 | 1,164.30 | 97.03 | 5,045.30 | 778.22 | 8CH0TM/8JUD | J PACHUTA/W HAWLEY |
| 001898 | Dell Precision (Brown,Mills) | 33 | 08/16/2010 | 5,821.52 P | SL | 05.00 | 3,881.00 | 1,164.30 | 97.03 | 5,045.30 | 778.22 | | MSROWN,F RIM |
| 001910 | Dell Latitude E5510 (Issa Colla) | 33 | 08/19/2010 | | SL | | 3,881.00 | | | | | | |

| ID | Entity | Description | 22 | Item Description | Date | Amount | | Method | Value | Period | | | | | Code | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001917 | Bluestone Ind | Dell Optiplex 380 (Bossie Carroll) | 22 | Dell Optiplex 380 (Bossie Carroll) | 03/18/2010 | 1,723.88 | P | SL | 1,152.57 | 05 00 | 345.77 | 28.82 | 1,498.34 | 220.32 | SOR2HL1 | SCOTT VAN METER |
| 001918 | Bluestone Ind | Dell Latitude E5510, Fast track C1 | 22 | Dell Latitude E5510, Fast track C1 | 03/18/2010 | 1,266.70 | P | SL | 865.58 | 05 00 | 253.34 | 21.12 | 1,118.92 | 147.78 | grazH1 | Sassy (Sandra Stewart) |
| 001919 | Bluestone Ind | Dell Latitude E5510, Fast track C1 | 22 | Dell Latitude E5510, Fast track C1 | 03/18/2010 | 2,418.80 | P | SL | 1,570.02 | 05 00 | 483.26 | 40.28 | 2,054.28 | 382.52 | GCZWGHH,VR6 BH1 | A Hannah |
| 001910 | HP DL360G7 E5630 BASE EU SERVER / Bluestone Ind | HP DL360G7 E5630 BASE EU SERVER | 22 | HP DL360G7 E5630 BASE EU SERVER | 03/18/2010 | 7,011.00 | P | SL | 4,557.74 | 05 00 | 1,492.38 | 118.87 | 5,950.12 | 1,051.78 | | |
| 001920 | Dell Latitude-2 E4310 (Surkov, Oleg Birke) / Bluestone Ind | Dell Latitude-2 E4310 (Surkov, Oleg Birke) | 22 | Dell Latitude-2 E4310 (Surkov, Oleg Birke) | 03/18/2010 | 1,936.62 | P | SL | 1,259.70 | 05 00 | 387.32 | 32.28 | 1,846.11 | 200.51 | BKSIDVANHOT FOUND | O BERKEL, SUNKOV |
| 001921 | Dell Latitude E6410 (Vlad Andrew) / Bluestone Ind | Dell Latitude E6410 (Vlad Andrew) | 22 | Dell Latitude E6410 (Vlad Andrew) | 03/18/2010 | 3,618.84 | P | SL | 2,412.57 | 05 00 | 723.77 | 60.32 | 3,138.34 | 482.50 | 4F20SM1 | VLAD |
| 001922 | Dell Latitude E5510-2 computers / Bluestone Ind | Dell Latitude E5510-2 computers | 22 | Dell Latitude E5510-2 computers | 03/18/2010 | 4,117.64 | P | SL | 2,678.08 | 05 00 | 823.41 | 68.62 | 3,480.40 | 617.55 | XCTNGNH,2W6B BH1 | ERNEST EARL, J FOWLER |
| 001923 | Dell Latitude E5510 / Bluestone Ind | Dell Latitude E5510 | 22 | Dell Latitude E5510 | 03/18/2010 | 1,773.38 | P | SL | 1,152.71 | 05 00 | 354.68 | 29.56 | 1,507.38 | 265.90 | GZLN5H1 | LESLIE |
| 001925 | Docking Station (Lusk) / Bluestone Ind | Docking Station (Lusk) | 22 | Docking Station (Lusk) | 08/16/2010 | 568.80 | P | SL | 330.72 | 05 00 | 101.76 | 8.48 | 432.48 | 76.32 | | |
| 001977 | HP Pavilion Computer (Mark at K2 plant) / Bluestone Ind | HP Pavilion Computer (Mark at K2 plant) | 22 | HP Pavilion Computer (Mark at K2 plant) | 11/11/2010 | 892.58 | P | SL | 585.12 | 05 00 | 175.46 | 14.88 | 743.58 | 148.71 | CND8283Y06 | MARK K2 |
| 001978 | Dell Latitude E5510-2 comp (Lonnie Ross,Dol / Bluestone Ind | Dell Latitude E5510-2 comp (Lonnie Ross,Dol Freddy) | 22 | Dell Latitude E5510-2 comp (Lonnie Ross,Dol) | 09/20/2010 | 3,481.04 | P | SL | 2,260.68 | 05 00 | 698.21 | 58.02 | 2,958.89 | 522.15 | JPGX5N1,QGX 5N1 | L RUSSELD, PENDRY |
| 002015 | Dell E5510 Fast Track computer / Bluestone Ind | Dell E5510 Fast Track computer | 22 | Dell E5510 Fast Track computer | 11/04/2010 | 1,480.39 | P | SL | 957.52 | 05 00 | 296.09 | 24.68 | 1,253.56 | 246.71 | HPR54N1 | Eric Bone |
| 002016 | Dell E5510 Fast Track computer / Bluestone Ind | Dell E5510 Fast Track computer | 22 | Dell E5510 Fast Track computer | 11/04/2010 | 1,480.39 | P | SL | 957.52 | 05 00 | 296.09 | 24.68 | 1,253.58 | 246.71 | 7rt44n1 | Raymond Shappan |
| 002017 | Dell E5510 Latitude Fat Track C1 / Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | Dell E5510 Latitude Fat Track C1 | 11/04/2010 | 1,328.34 | P | SL | 865.36 | 05 00 | 273.27 | 22.78 | 1,138.63 | 227.71 | 4FTN6N1 | Stan Workman |
| 002018 | Dell E5510 Latitude Fat Track C1 / Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | Dell E5510 Latitude Fat Track C1 | 11/04/2010 | 1,396.34 | P | SL | 865.38 | 05 00 | 273.27 | 22.78 | 1,138.63 | 227.71 | 8G25N1 | KIRBY BRAGG |
| 002019 | Dell E5510 Latitude Fat Track C1 / Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | Dell E5510 Latitude Fat Track C1 | 11/04/2010 | 1,396.34 | P | SL | 865.38 | 05 00 | 273.27 | 22.78 | 1,138.63 | 227.71 | 2FTN6N1 | Joey Athey |
| 002020 | Dell E5510 Latitude Fat Track C1 / Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | Dell E5510 Latitude Fat Track C1 | 11/04/2010 | 1,396.34 | P | SL | 865.38 | 05 00 | 273.27 | 22.78 | 1,138.63 | 227.71 | GFTN6N1 | Bill Potter |
| 002091 | Cisco 2 transceivers SFP / Bluestone Ind | Cisco 2 transceivers SFP | 22 | Cisco 2 transceivers SFP | 11/17/2010 | 1,210.77 | P | SL | 787.81 | 05 00 | 236.75 | 21.57 | 1,035.56 | 237.21 | | |
| 002033 | Dell Latitude E5510 / Bluestone Ind | Dell Latitude E5510 | 22 | Dell Latitude E5510 | 12/13/2010 | 1,905.98 | P | SL | 1,230.67 | 05 00 | 369.20 | 33.27 | 1,630.07 | 385.81 | 81rmym1 | Amy Grace |
| 002035 | Dell Latitude E5510 / Bluestone Ind | Dell Latitude E5510 | 22 | Dell Latitude E5510 | 12/13/2010 | 1,855.58 | P | SL | 1,204.72 | 05 00 | 360.72 | 32.56 | 1,595.44 | 358.14 | G4s8sm1 | PJ |
| 002108 | Dell Latitude E5510 / Bluestone Ind | Dell Latitude E5510 | 22 | Dell Latitude E5510 | 03/01/2011 | 893.14 | P | SL | 546.01 | 05 00 | 182.71 | 16.08 | 738.72 | 224.82 | 41ST1N1 | Ted Martin |
| 002177 | Dell Precision M4500 Fast. Track C1 / Bluestone Ind | Dell Precision M4500 Fast. Track C1 | 22 | Dell Precision M4500 Fast Track C1 | 05/12/2011 | 1,884.68 | P | SL | 1,005.17 | 05 00 | 376.64 | 31.42 | 1,382.11 | 502.57 | 7NC54Q1 | kelly |
| 002178 | Dell Precision M4500 Fast. Track C1 / Bluestone Ind | Dell Precision M4500 Fast. Track C1 | 22 | Dell Precision M4500 Fast Track C1 | 05/12/2011 | 1,884.68 | P | SL | 1,005.17 | 05 00 | 376.64 | 31.42 | 1,382.11 | 502.57 | DFF84Q1 | James Roberts |
| 002170 | Dell Precision M4500 Fast. Track C1 / Bluestone Ind | Dell Precision M4500 Fast. Track C1 | 22 | Dell Precision M4500 Fast Track C1 | 05/12/2011 | 1,884.68 | P | SL | 1,005.17 | 05 00 | 378.64 | 31.42 | 1,382.11 | 502.57 | FFF84Q1 | Roman |
| 002318 | Dell Precision T3500 CMT / Bluestone Ind | Dell Precision T3500 CMT | 22 | Dell Precision T3500 CMT | 07/25/2011 | 5,461.12 | P | SL | 4,399.23 | 03 00 | 1,061.90 | 0.00 | 5,461.12 | 0.00 | | |
| 002319 | Dell Precision T3500 CMT / Bluestone Ind | Dell Precision T3500 CMT | 22 | Dell Precision T3500 CMT | 07/25/2011 | 5,461.12 | P | SL | 4,399.23 | 03 00 | 1,061.90 | 0.00 | 5,461.12 | 0.00 | | |
| 002274 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 08/01/2011 | 1,218.00 | P | SL | 848.11 | 03 00 | 270.80 | 0.00 | 1,210.00 | 0.00 | 1ZTVLG1 | Chris Adams |
| 002375 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 09/01/2011 | 954.00 | P | SL | 742.00 | 03 00 | 212.00 | 0.00 | 954.00 | 0.00 | CVWDLG1 | Pat Graham |
| 002376 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 09/01/2011 | 954.00 | P | SL | 742.00 | 03 00 | 212.00 | 0.00 | 954.00 | 0.00 | 1W88BN1 | |
| 002377 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 09/01/2011 | 954.00 | P | SL | 742.00 | 03 00 | 212.00 | 0.00 | 954.00 | 0.00 | | |
| 002378 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 09/01/2011 | 954.00 | P | SL | 742.00 | 03 00 | 212.00 | 0.00 | 954.00 | 0.00 | | |
| 002379 | Dell Latitude E5520 / Bluestone Ind | Dell Latitude E5520 | 22 | Dell Latitude E5520 | 09/01/2011 | 954.00 | P | SL | 742.00 | 03 00 | 212.00 | 0.00 | 954.00 | 0.00 | | |

| Asset | Description | Qty | Date | Cost | Meth | Life | | | | | | | VIN / ID | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002399 | Dell Latitude E5520 / Bluestone Ind | 22 | 06/01/2011 | 1,055.76 P | SL | 00 00 | 821.15 | 234.61 | 0.00 | 0.00 | 1,055.76 | 0.00 | | |
| 002381 | Dell Latitude E5520 / Bluestone Ind | 22 | 06/01/2011 | 1,055.76 P | SL | 00 00 | 821.15 | 234.61 | 0.00 | 0.00 | 1,055.76 | 0.00 | | |
| 002484 | Precision Mobile M4800 / Bluestone Ind | 22 | 06/01/2011 | 1,055.76 P | SL | 00 00 | 821.15 | 234.61 | 0.00 | 0.00 | 1,055.76 | 0.00 | | Lenny Ind |
| 002485 | Dell Latitude E5520 / Bluestone Ind | 22 | 12/01/2011 | 2,624.56 P | SL | 00 00 | 1,068.41 | 656.15 | 0.00 | 0.00 | 2,624.56 | 0.00 | | |
| 002810 | Dell Latitude E5520 / Bluestone Ind | 22 | 10/01/2011 | 1,219.00 P | SL | 00 00 | 914.24 | 304.76 | 0.00 | 0.00 | 1,219.00 | 0.00 | | Mark Shrewsbury |
| 002810 | Server | 22 | 05/20/2013 | 17,278.00 P | SL | 05 00 | 2,015.17 | 3,455.60 | 297.07 | | 5,471.37 | 11,509.83 | | |
| | Class = 22 | | | | | | | | | | | | | |
| | Less disposals and transfers Count = 1 | | | 194,544.46 (895.00) | | | 136,127.20 (895.00) | 30,145.08 | 1,090.06 | | 165,273.18 (865.00) | $ 26,271.26 | | |
| | Net Subtotal Count = 85 | | | 193,649.46 | | | 137,232.20 | 30,145.06 | 1,693.06 | | 167,378.18 | $ 26,271.26 | | |
| | **Class = 30** | | | | | | | | | | | | | |
| 001201 | 2005 CHEVROLET SUBURBAN #2009 / Bluestone Ind | 30 | 11/30/2004 | 10,000.00 A | SL | 05 00 | 10,000.00 | 0.00 | 0.00 | | 10,000.00 | $ 0.00 | 3GKFK16Z75G1 25331 | Kevin Steele |
| 001022 | 2005 CHEVROLET K2500 PICKUP TRUCK / Bluestone Ind | 30 | 11/30/2004 | 8,000.00 A | SL | 05 00 | 8,000.00 | 0.00 | 0.00 | | 8,000.00 | 0.00 | 1GCHK29205E1 13182 | RANDY MOCOWBL BLD |
| 001181 | 2009 NISSAN Pathfinder / Bluestone Ind | 30 | 06/31/2009 | 43,830.07 P | SL | 05 00 | 37,003.85 | 5,845.22 | 0.00 | | 43,830.07 | 0.00 | 5N1BR18B0XC9 13182 | pat graham |
| 001182 | 2009 NISSAN Pathfinder / Bluestone Ind | 30 | 06/04/2009 | 40,388.47 P | SL | 05 00 | 35,001.59 | 5,384.88 | 0.00 | | 40,388.47 | 0.00 | 5N1AR18B46C9 18814 | OLEG |
| 001183 | NISSAN Rogue / Bluestone Ind | 30 | 08/24/2009 | 22,555.92 P | SL | 05 00 | 18,531.12 | 3,004.80 | 0.00 | | 22,555.92 | 0.00 | JN8AS5MV20W1 89454 | ISMENOV |
| 001184 | 2010 Nissan Pathfinder / Bluestone Ind | 30 | 12/21/2009 | 33,355.47 A | SL | 05 00 | 28,684.36 | 6,671.11 | 555.96 | | 33,355.47 | 0.00 | 5N1AR1NBXAC9 907156 | Scott Van Meter Beckley |
| 001192 | Cherokee Kenworth D5 Truck / Bluestone Ind | 30 | 01/01/2010 | 36,446.15 P | SL | 06 00 | 29,113.20 | 7,889.63 | 657.47 | | 37,002.92 | 2,445.23 | | |
| 001193 | 2010 Nissan Titan 4WD / Bluestone Ind | 30 | 01/30/2010 | 32,883.42 T | SL | 06 00 | 28,386.72 | 6,576.70 | 548.08 | | 32,883.42 | 0.00 | 1N6BA0EC4AN 300318 | Raym Simpsonbit ltd |
| 001165 | 2010 Silverado / Bluestone Ind | 30 | 03/12/2010 | 24,500.47 T | SL | 05 00 | 26,510.25 | 5,918.00 | 578.51 | | 33,437.44 | 1,153.03 | 1GC5K3E3XAZ 164980 | TOM CATEL BLD |
| 001188 | 2010 Nissan Pathfinder # 08437 / Bluestone Ind | 30 | 03/16/2010 | 36,345.15 T | SL | 05 00 | 28,758.89 | 7,668.03 | 958.00 | | 38,472.89 | 1,917.38 | 5N1AR1NB1AC 008437 | FRANK KIRBY |
| 001197 | 2010 Silverado, # 48037 / Bluestone Ind | 30 | 03/17/2010 | 34,966.07 T | SL | 05 00 | 28,225.54 | 6,093.21 | 582.77 | | 33,217.75 | 1,748.32 | 1GC5KSE33AZ 148037 | TIGER LAMBERT |
| 001253 | 2010 Nissan Truck Pathfinder / Bluestone Ind | 30 | 04/30/2010 | 33,716.77 T | SL | 05 00 | 24,725.62 | 6,743.35 | 581.95 | | 31,469.97 | 2,247.80 | 5N1AR1NB4AC 814694 | ANDREY LIN |
| 001254 | 2010 Chevrolet truck silverado / Bluestone Ind | 30 | 04/23/2010 | 35,453.52 T | SL | 05 00 | 25,999.24 | 7,060.70 | 560.90 | | 33,090.84 | 2,393.58 | 1GC4K0G4AF 117004 | ROB ANGELSRED FOX |
| 001255 | 2010 Nissan Truck Titan / Bluestone Ind | 30 | 04/22/2010 | 32,702.70 T | SL | 06 00 | 24,527.60 | 5,455.45 | 0.00 | | 29,577.48 | 2,725.22 | 1N6BA0EC1AN 306056 | LARRY KAEZ/BL BLD |
| 001256 | 2010 Chevrolet Truck Silverado / Bluestone Ind | 30 | 04/20/2010 | 35,453.52 T | SL | 05 00 | 25,909.24 | 7,060.70 | 560.90 | | 33,089.94 | 2,363.58 | 1GC4K0K0C1AF 139876 | KIRBY BRAUGGERED FOX |
| 001946 | 2007 CHEVROLET SUBURBAN 1500 #2142 / Bluestone Ind | 30 | 04/24/2007 | 27,000.00 P | SL | 05 00 | 24,586.63 | 1,250.00 | 0.00 | | 25,008.83 | 1,091.17 | 1GKFK4E33722 02562 | |
| 001709 | GMAC 2010 Chevrolet Truck Silverado / Bluestone Ind | 30 | 08/23/2010 | 35,453.52 T | SL | 05 00 | 24,817.45 | 7,060.70 | 580.00 | | 31,608.15 | 3,545.37 | 1GC4K0K0C2AE 108452 | rmt bams double b |
| 001987 | 2008 CHEVROLET SUBURBAN / Bluestone Ind | 30 | 05/07/2000 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 3GNFK16556G1 93782 | JOSH FOWLER |
| 002048 | 2010 Nissan Rogue | 30 | | | | | | | | | | | | |

| Item # | Location / Description | Class | Asset Description | Date | Cost | Meth | Life | Col 1 | Col 2 | Col 3 | Accum | Net Book Value | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000049 | Bluestone Ind — 2010 Nissan Rogue | 30 | 2010 Nissan Rogue | 12/13/2010 | 27,981.39 A | SL | 05 00 | 17,198.47 | 5,576.27 | 484.86 | 22,777.84 | 5,113.42 | JN8AS5MV3AW 141538 |
| 000057 | Bluestone Ind | 30 | 2010 Nissan Rogue | 12/13/2010 | 27,981.18 A | SL | 05 00 | 17,198.54 | 5,576.23 | 484.86 | 22,777.77 | 5,113.39 | JN8AS5MV8AW 142408 |
| 000067 | Jeep Grand Cherokee 2013 — Bluestone Ind | 30 | Jeep Grand Cherokee 2013 | 03/08/2013 | 43,921.57 P | SL | 05 00 | 7,867.29 | 8,724.31 | 727.03 | 16,721.60 | 26,699.97 | 1C4RJFBT1DC5 73164 |
| 000058 | Ford F250 Pickup 2012 — Bluestone Ind | 30 | Ford F250 Pickup 2012 | 02/07/2013 | 39,287.50 P | SL | 05 00 | 7,202.71 | 7,857.50 | 854.80 | 15,060.21 | 24,227.29 | 1FT7W2B82CE D05730 |
| | **Class = 30** Less disposals and transfers Count = 5 | | | | 477,721.61 (78,652.70) | | | 475,260.30 (87,985.88) | 8,208.07 | | 504,767.18 (74,786.31) | | |
| | **Net Subtotal** Count = 17 | | | | 599,119.11 | | | 407,274.44 | 118,506.85 | 8,208.07 | 518,980.87 | $ 82,954.63 | |
| | **Location = Bluestone Ind** Less disposals and transfers Count = 7 | | | | 1,028,728.23 (102,497.70) | | | 1,134,863.68 (81,468.62) | 253,989.22 | 18,754.39 | 1,388,833.20 (86,355.31) | $ 537,995.03 | |
| | **Net Subtotal** Count = 184 | | | | 1,824,230.53 | | | 1,053,394.36 | 253,989.22 | 18,754.39 | 1,299,437.59 | $ 537,995.03 | |
| | **Location = BOII** | | | | | | | | | | | | |
| 002478 | Fuel tanks — BOII | 20 | Fuel tanks | 07/31/2008 | 59,825.46 P | SL | 02 00 | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $ 0.00 | |
| | **Class = 20** Less disposals and transfers Count = 0 | | | | 59,825.46 0.00 | | | 59,825.46 0.00 | 0.00 | 0.00 | 59,825.46 0.00 | $ 0.00 | |
| | **Net Subtotal** Count = 1 | | | | 59,825.46 | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $ 0.00 | |
| | **Location = BOII** Less disposals and transfers Count = 0 | | | | 59,825.46 0.00 | | | 59,825.46 0.00 | 0.00 | 0.00 | 59,825.46 0.00 | $ 0.00 | |
| | **Net Subtotal** Count = 1 | | | | 59,825.46 | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $ 0.00 | |
| | **Location = Double BCC** **Class = 11** | | | | | | | | | | | | |
| 002547 | mahimonzo garage — Double BCC | 11 | mahimonzo garage | 02/01/2011 | 17,475.00 R | SL | 15 00 | 3,307.92 | 1,165.00 | 97.09 | 4,592.92 | $ 12,012.08 | |
| | **Class = 11** Less disposals and transfers Count = 0 | | | | 17,475.00 0.00 | | | 3,307.92 0.00 | 1,165.00 | 97.09 | 4,592.92 0.00 | $ 12,012.08 | |
| | **Net Subtotal** Count = 1 | | | | 17,475.00 | | | 3,307.92 | 1,165.00 | 97.09 | 4,592.92 | $ 12,012.08 | |
| | **Class = 20** TOOL CAR 7'x'8' WITH 2 TOOL BOXES | | | | | | | | | | | | |
| 000002 | Double BCC | 20 | TOOL CAR 7'x'8' WITH 2 TOOL BOXES | 05/04/2005 | 3,300.00 P | SL | 03 02 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | $ 0.00 | |
| 000003 | TOOL CAR 7 X 6' WITH 2 TOOL BOXES — Double BCC | 20 | TOOL CAR 7 X 6' WITH 2 TOOL BOXES | 05/24/2005 | 3,300.00 P | SL | 03 02 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | |
| 000004 | Case 850T Loader (9798) — Double BCC | 20 | Case 850T Loader (9798) | 11/22/2004 | 19,000.00 P | SL | 03 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | JAF388390 |
| 000005 | COAL HAULER — Double BCC | 20 | COAL HAULER | 05/28/2005 | 12,000.00 P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 000006 | SPARY PLASTER MACHINE — Double BCC | 20 | SPARY PLASTER MACHINE | 08/23/2005 | 2,100.00 P | SL | 03 02 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | |
| 000007 | POWER CENTER 1250KVA — Double BCC | 20 | POWER CENTER 1250KVA | 07/31/2005 | 31,000.00 P | SL | 04 00 | 31,000.00 | 0.00 | 0.00 | 31,000.00 | 0.00 | |
| 000009 | Vacuum Switch House Rebuild — Double BCC | 20 | Vacuum Switch House Rebuild | 02/20/2008 | 12,000.00 P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 000010 | 1 Breaker 4 Amp Breakers 4 Amp Receptacle — Double BCC | 20 | 1 Breaker 4 Amp Breakers 4 Amp Receptacle | 04/28/2008 | 19,000.00 P | SL | 05 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | |
| 000011 | RM2x10 Personnel Carrier | | | | | | | | | | | | |

| ID | Cat | Qty | Description | Cost | T | Date | Basis | M | Life | Current | Sec/Prior | Begin Accum | End Accum | NBV | Ref | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000012 | Double BCC | 20 | RMZS-10 Personnel Carrier | 13,000.00 | P | 02/20/2008 | 13,000.00 | SL | 03.00 | 0.00 | 0.00 | 13,000.00 | 13,000.00 | 0.00 | 08-69/718 | lde |
| 000013 | Double BCC | 20 | RMZS-10 Personnel Carrier | 13,000.00 | P | 02/25/2008 | 13,000.00 | SL | 03.00 | 0.00 | 0.00 | 13,000.00 | 13,000.00 | 0.00 | 08-69/710 | |
| 000013 | Double BCC | 20 | Chemdia Life Shelter | 74,000.00 | P | 08/11/2009 | 32,123.69 | SL | 08.00 | 770.84 | 8,250.00 | 32,123.69 | 41,373.80 | 32,626.31 | | lde |
| 000014 | Double BCC | 20 | Powerscreen Warrior 1800 | 265,000.00 | P | 05/20/2009 | 118,191.20 | SL | 10.00 | 2,208.34 | 28,500.00 | 118,191.20 | 144,691.20 | 120,308.80 | PI3DM12040TD20 5282 | |
| 000015 | Double BCC | 20 | Shuttle Cars | 327,000.00 | P | 06/30/2009 | 134,359.58 | SL | 07.00 | 3,552.98 | 48,714.29 | 134,359.58 | 181,073.87 | 145,626.13 | NCML146 | |
| 000116 | Double BCC | 20 | Shuttle Cars | 288,250.00 | P | 05/30/2009 | 118,417.21 | SL | 07.00 | 3,430.95 | 41,171.43 | 118,417.21 | 159,588.64 | 128,611.38 | NCML146 | |
| 001199 | Double BCC | 20 | Fletcher RRB Roof Bolter | 250,000.00 | P | 03/16/2010 | 111,078.16 | SL | 08.00 | 2,804.17 | 31,250.00 | 111,078.16 | 143,230.16 | 106,730.64 | 64069 | |
| 001600 | Double BCC | 20 | 2 containers 20ft | 4,825.00 | P | 08/16/2010 | 2,211.47 | SL | 08.00 | 50.27 | 853.13 | 2,211.47 | 2,914.60 | 2,010.40 | | |
| 001608 | Double BCC | 20 | Meter 14CM15-11CX | 2,097,060.70 | P | 07/19/2010 | 796,976.84 | SL | 08.00 | 21,531.89 | 258,292.59 | 796,976.84 | 1,055,060.23 | 1,011,098.47 | JM6407 | lde |
| 001912 | Double BCC | 20 | Communication tracking system | 520,362.89 | P | 01/09/2010 | 407,617.60 | SL | 05.00 | 8,672.72 | 104,072.36 | 407,617.60 | 511,690.18 | 8,672.71 | | |
| 001913 | Double BCC | 20 | Communication and Tracking system | 21,114.72 | P | 03/30/2010 | 15,838.03 | SL | 05.00 | 351.92 | 4,222.94 | 15,838.03 | 20,058.97 | 1,055.75 | | |
| 001914 | Double BCC | 20 | Communication and Tracking system | 82,464.75 | P | 03/30/2010 | 50,099.74 | SL | 05.00 | 1,374.42 | 16,492.95 | 50,099.74 | 75,592.69 | 8,872.06 | | |
| 001915 | Double BCC | 20 | Communication and Tracking system | 12,385.60 | P | 03/30/2010 | 8,813.50 | SL | 05.00 | 205.60 | 2,481.00 | 8,813.50 | 11,074.50 | 1,220.50 | | |
| 001931 | Double BCC | 20 | MAC 12-AC 12 -Passenger manirip | 31,946.00 | P | 08/14/2010 | 12,947.44 | SL | 08.00 | 332.81 | 3,030.63 | 12,947.44 | 16,041.07 | 15,607.93 | | |
| 001932 | Double BCC | 20 | 2 four wheelers 2-passager 8-HP 3tkadl | 18,035.00 | P | 07/15/2010 | 6,274.69 | SL | 05.00 | 187.87 | 2,254.38 | 6,274.69 | 8,529.07 | 9,505.63 | | |
| 001952 | Double BCC | 20 | Cable for miner | 22,521.00 | P | 07/15/2010 | 15,784.70 | SL | 05.00 | 375.33 | 4,504.20 | 15,784.70 | 20,268.80 | 2,252.10 | JM6407 | |
| 001953 | Double BCC | 20 | Installation of generator | 1,846.54 | P | 07/31/2010 | 1,261.81 | SL | 05.00 | 30.78 | 369.31 | 1,261.81 | 1,631.12 | 215.42 | | |
| 001981 | Double BCC | 20 | Additions to communication system | 37,214.69 | P | 08/30/2010 | 24,189.49 | SL | 05.00 | 620.25 | 7,442.02 | 24,189.49 | 31,632.41 | 5,592.10 | | |
| 001982 | Double BCC | 20 | hose yellow | 3,403.28 | P | 08/16/2010 | 2,212.14 | SL | 05.00 | 56.73 | 660.86 | 2,212.14 | 2,802.80 | 510.46 | JM6408 | |
| 001975 | Double BCC | 20 | Meter 14CM15-11CX | 2,025,162.50 | P | 07/11/2010 | 738,340.46 | SL | 05.00 | 21,095.45 | 253,145.31 | 738,340.46 | 991,485.70 | 1,033,976.71 | JM6408 | |
| 001976 | Double BCC | 20 | Meter 14CM10-11AAX | 1,950,397.50 | P | 07/19/2010 | 599,182.59 | SL | 08.00 | 20,316.65 | 243,799.80 | 599,182.59 | 832,082.27 | 1,117,415.23 | JM6408 | |
| 002030 | Double BCC | 20 | Shuttle car Nanco10SC32AA | 385,058.00 | P | 12/17/2010 | 134,430.91 | SL | 08.00 | 4,395.03 | 55,151.14 | 134,430.91 | 189,382.05 | 198,475.85 | N10L221 | lde |
| 002046 | Double BCC | 20 | guard check 8x12 A frame wood building | 6,100.00 | P | 12/02/2010 | 2,541.67 | SL | 07.00 | 72.62 | 871.43 | 2,541.67 | 3,413.10 | 2,698.60 | | |
| 002057 | Double BCC | 20 | Communication & tracking | 16,142.01 | P | 12/31/2010 | 8,694.23 | SL | 05.00 | 269.04 | 3,238.40 | 8,694.23 | 13,182.63 | 2,590.38 | | |
| 002058 | Double BCC | 20 | Communication & tracking | 2,405.00 | P | 12/31/2010 | 1,593.35 | SL | 05.00 | 40.09 | 481.00 | 1,593.35 | 2,054.25 | 380.75 | | |
| 002059 | Double BCC | 20 | Communication & tracking | 4,411.63 | P | 12/31/2010 | 2,647.17 | SL | 05.00 | 73.54 | 892.30 | 2,647.17 | 3,528.58 | 882.27 | | |
| 002060 | Double BCC | 20 | Communication & tracking | 20,000.00 | P | 12/31/2010 | 12,000.00 | SL | 08.00 | 333.34 | 4,000.00 | 12,000.00 | 16,000.00 | 4,600.00 | | |
| 002072 | Double BCC | 20 | Feeder Breaker | 346,673.00 | P | 01/01/2011 | 115,558.35 | SL | 07.00 | 3,611.20 | 43,334.36 | 115,558.35 | 158,862.73 | 187,762.27 | F9 13421R | |
| 002074 | Double BCC | 20 | 2750 KVA Loadcenter | 115,625.00 | P | 01/15/2011 | 40,882.16 | SL | 07.00 | 1,386.06 | 16,560.72 | 40,882.16 | 68,242.88 | 49,652.12 | 14405 | |
| 002075 | Double BCC | 20 | 750 KVA Loadcenter | 49,675.00 | P | 01/15/2011 | 21,417.87 | SL | 07.00 | 584.95 | 7,130.20 | 21,417.87 | 28,557.16 | 21,417.64 | 14392 | |
| 002088 | Double BCC | 20 | Freight for miner | 14,275.00 | P | 01/01/2011 | 5,525.82 | SL | 07.00 | 153.50 | 1,814.04 | 5,525.82 | 7,367.76 | 6,907.24 | JM6406 | |
| 002098 | Double BCC | 20 | Freight for miner | 14,275.00 | P | 01/03/2011 | 5,355.82 | SL | 07.00 | 153.50 | 1,841.04 | 5,355.82 | 7,367.76 | 7,387.76 | | |
| 002100 | Double BCC | 30 | Self rescuers 14-20-50 items | 19,350.00 | P | 03/01/2011 | 18,275.00 | SL | 03.00 | 0.00 | 1,076.00 | 18,275.00 | 19,350.00 | 0.00 | | |
| 002103 | Double BCC | 30 | Self restore EBA 6.5-115 items | 74,122.10 | P | 03/01/2011 | 65,898.32 | SL | 03.00 | 0.00 | 8,233.78 | 65,898.32 | 74,122.10 | 0.00 | | |
| 002115 | Double BCC | 30 | Portable power cable for shuttle car | | P | | | SL | | | | | | | | lde |

JRIVER000035

| Asset # | Qty | Category | Description | Date | Cost | | Method | Life | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002124 | 20 | Double BCC | Portable power cable for shuttle car | 01/01/2011 | 5,209.91 | P | SL | 05 00 | 3,125.94 | 1,041.08 | 86.84 | 4,167.92 | 1,041.09 | N102,221 |
| 002125 | 20 | Double BCC | 750 KVA Loadcenter | 03/03/2011 | 49,075.00 | P | SL | 07 00 | 16,833.05 | 7,130.29 | 594.95 | 28,772.34 | 23,502.88 | 0014459 |
| 002189 | 20 | Double BCC | 1000 KVA Loadcenter with additional panel 4C | 03/22/2011 | 61,100.00 | P | SL | 07 00 | 24,000.57 | 8,739.57 | 727.39 | 92,732.14 | 28,357.88 | 0014452 |
| 002251 | 20 | Double BCC | Labor on stacker belt | 05/01/2011 | 32,860.97 | P | SL | 05 00 | 17,455.18 | 6,538.10 | 544.85 | 23,073.37 | 8,717.60 | |
| 002252 | 20 | Double BCC | Badger meter 8" | 06/01/2011 | 4,488.80 | P | SL | 05 00 | 2,308.88 | 893.76 | 74.48 | 3,202.64 | 1,296.16 | |
| 002253 | 20 | Double BCC | 750 KVA Loadcenter | 06/01/2011 | 49,075.00 | P | SL | 05 00 | 25,820.42 | 9,965.00 | 832.02 | 35,815.42 | 14,158.58 | 14491 |
| 002288 | 20 | Double BCC | 2750 KVA Loadcenter | 06/01/2011 | 115,625.00 | P | SL | 05 00 | 40,573.75 | 23,185.00 | 1,932.04 | 83,758.75 | 53,185.35 | 14492 |
| 002300 | 20 | Double BCC | Pump house 8x12 | 06/01/2011 | 10,989.00 | P | SL | 10 00 | 2,742.00 | 1,008.00 | 91.50 | 3,843.00 | 7,137.00 | |
| 002301 | 20 | Double BCC | Diesel Genset | 07/01/2011 | 51,627.00 | P | SL | 05 00 | 25,993.50 | 10,385.40 | 865.45 | 30,343.60 | 15,578.10 | 573260770 |
| 002326 | 20 | Double BCC | Tracking and communication system | 07/01/2011 | 7,016.08 | P | SL | 05 00 | 3,509.55 | 1,403.82 | 116.99 | 4,913.37 | 2,103.71 | |
| 002354 | 20 | Double BCC | Tracking and communication system | 07/01/2011 | 12,936.00 | P | SL | 05 00 | 6,252.40 | 2,587.20 | 215.60 | 8,839.60 | 4,098.40 | |
| 002365 | 20 | Double BCC | Underground belt structure | 08/01/2011 | 25,658.51 | P | SL | 05 00 | 11,900.40 | 1,289.40 | 0.00 | 13,200.80 | 12,377.21 | |
| 002366 | 20 | Double BCC | Underground belt structure | 08/01/2011 | 25,473.08 | P | SL | 05 00 | 11,897.42 | 5,094.81 | 424.56 | 18,982.04 | 8,491.02 | |
| 002385 | 20 | Double BCC | Glide Shield Conveyor belt | 08/01/2011 | 41,807.00 | P | SL | 05 00 | 20,110.05 | 6,321.40 | 893.45 | 28,431.45 | 13,175.55 | |
| 002386 | 20 | Double BCC | Glide Shield Conveyor belt | 08/01/2011 | 43,025.00 | P | SL | 05 00 | 20,052.80 | 8,611.20 | 717.60 | 29,704.00 | 14,352.00 | |
| 002397 | 20 | Double BCC | Glide Shield Conveyor belt | 08/01/2011 | 84,124.60 | P | SL | 05 00 | 39,238.24 | 16,824.96 | 1,402.08 | 58,063.20 | 28,041.60 | |
| 002370 | 20 | Double BCC | Tracking and Communication | 08/01/2011 | 18,151.72 | P | SL | 05 00 | 9,773.32 | 3,620.34 | 302.53 | 12,403.88 | 5,748.05 | |
| 002371 | 20 | Double BCC | UG Conveyor Belt | 08/31/2011 | 2,842,558.30 | P | SL | 05 00 | 1,618,156.57 | 589,421.86 | 49,035.14 | 2,208,561.23 | 735,577.07 | |
| 002362 | 20 | Rigid rail | Rigid rail | 08/01/2011 | 46,000.00 | P | SL | 05 00 | 23,920.00 | 9,780.00 | 815.00 | 32,800.00 | 18,300.00 | |
| 002363 | 20 | Double BCC | Glide Shield Conveyor belt | 08/01/2011 | 83,628.00 | P | SL | 05 00 | 36,028.40 | 16,728.60 | 1,393.80 | 55,752.00 | 27,876.00 | |
| 002316 | 20 | Overcast compl16x20x6-3, 17x20x6-1 | Overcast compl16x20x6-3, 17x20x6-1 | 08/19/2011 | 21,200.00 | P | SL | 05 00 | 9,640.00 | 4,240.00 | 353.34 | 13,780.00 | 7,420.00 | |
| 002417 | 20 | Double BCC | KII RH TBG cable | 00/23/2011 | 50,225.64 | P | SL | 05 00 | 22,602.82 | 10,245.61 | 837.14 | 32,848.23 | 17,570.81 | |
| 002419 | 20 | Double BCC | Non permissible Personnel car | 02/14/2011 | 40,780.00 | P | SL | 08 00 | 11,870.63 | 5,087.50 | 423.96 | 16,958.33 | 23,741.87 | SC04909034 |
| 002420 | 20 | Double BCC | 480V single 200HP | 08/22/2011 | 6,425.00 | P | SL | 05 00 | 2,891.25 | 1,285.00 | 107.06 | 4,176.25 | 2,248.75 | 0014610 |
| 002421 | 20 | 480V single 200HP | 480V single 200HP | 08/22/2011 | 6,425.00 | P | SL | 05 00 | 2,891.25 | 1,285.00 | 107.06 | 4,176.25 | 2,248.75 | 0014609 |
| 002422 | 20 | Double BCC | 750 KVA loadcenter | 09/22/2011 | 39,475.00 | P | SL | 05 00 | 17,763.75 | 7,885.00 | 657.02 | 25,658.75 | 13,816.25 | 0014608 |
| 002423 | 20 | Double BCC | 750 KVA loadcenter | 09/22/2011 | 39,475.00 | P | SL | 05 00 | 17,763.75 | 7,885.00 | 657.02 | 25,658.75 | 13,816.25 | 0014807 |
| 002465 | 20 | Double BCC | Stacker drive | 10/01/2011 | 24,776.88 | P | SL | 06 00 | 11,149.60 | 4,055.36 | 412.05 | 16,104.96 | 8,671.90 | |
| 002466 | 20 | Double BCC | High Pressure fan | 09/01/2011 | 160,613.86 | P | SL | 05 00 | 74,886.15 | 32,162.73 | 2,680.23 | 107,028.88 | 53,764.76 | |
| 002476 | 20 | Communication and tracking system | Communication and tracking system | 11/01/2011 | 81,952.20 | P | SL | 05 00 | 24,146.75 | 18,380.44 | 1,365.67 | 59,537.19 | 31,415.01 | |
| 002479 | 20 | Double BCC | Conveyor belt | 11/01/2011 | 64,432.92 | P | SL | 05 00 | 42,464.40 | 18,666.40 | 1,573.97 | 61,380.80 | 33,051.22 | |
| 002488 | 20 | Double BCC | Tracking and communication | 11/01/2011 | 15,420.00 | P | SL | 05 00 | 6,856.33 | 3,085.00 | 257.17 | 9,772.33 | 5,657.97 | |
| 002499 | 20 | Rigid Rails belt structure | Rigid Rails belt structure | 11/01/2011 | 67,235.00 | P | SL | 05 00 | 28,014.58 | 13,447.50 | 1,120.59 | 41,461.58 | 25,773.42 | |
| 002500 | 20 | Double BCC | Advancement cable | 11/01/2011 | 52,844.00 | P | SL | 05 00 | 21,935.00 | 10,528.80 | 877.40 | 32,463.80 | 20,160.20 | |
| 002510 | 20 | Double BCC | Glide shield belt, rigid rail | 12/01/2011 | 90,548.00 | P | SL | 03 00 | 37,728.33 | 16,109.60 | 1,508.14 | 55,837.93 | 34,710.07 | |
| 002511 | 20 | Double BCC | KII RH TBG-C3-42-35 | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000518 | Double BCC | 20 | Kit Rin TBS CS-4-CSS | 12/91/2011 | 50,231.82 | P | SL | 05 00 | 20,926.92 | 10,946.36 | 837.20 | 30,876.28 | 19,255.54 |
| 000537 | Advancement tracking and communication syp. Double BCC | 20 | Advancement tracking and communication syp | 01/20/2012 | 11,400.00 | P | SL | 03 00 | 7,283.33 | 3,800.00 | 316.67 | 11,083.33 | 316.67 |
| | Advancement tracking and communication Double BCC | 20 | Advancement tracking and communication | 02/01/2012 | 11,400.00 | P | SL | 05 00 | 4,370.00 | 2,280.00 | 100.00 | 6,650.00 | 4,750.00 |
| 002567 | Hybrid Take up belt Double BCC | 20 | Hybrid Take up belt | 08/01/2012 | 30,285.40 | P | SL | 05 00 | 0,088.62 | 6,059.08 | 504.63 | 15,147.70 | 15,147.70 |
| 002904 | SCSR rescuers-10 Double BCC | 20 | SCSR rescuers-10 | 01/01/2013 | 6,598.50 | P | SL | 03 00 | 2,016.51 | 2,100.83 | 183.32 | 4,216.34 | 2,383.16 |
| 020811 | 1500ava Section Box Double BCC | 20 | 1500ava Section Box | 04/05/2006 | 34,854.07 | P | SL | 09 00 | 34,854.07 | 0.00 | 0.00 | 34,854.07 | 0.00 |
| 020912 | 1500ava Section Box - Remaining Net Book Value Double BCC | 20 | 1500ava Section Box - Remaining Net Book V | 04/30/2008 | 16,345.03 | P | SL | 03 04 | 0.00 | 16,345.03 | 0.00 | 18,345.03 | 0.00 |
| | **Class = 20** | | | | 13,987,526.60 | | | | 8,151,246.11 | 2,129,670.56 | 175,228.16 | 8,280,818.67 | 0.00 |
| | Less disposals and transfers Count = 1 | | | | (25,658.01) | | | | (11,955.40) | | | (13,255.80) | |
| | Net Subtotal Count = 83 | | | | | | | | | | | | |
| | | | | | 13,842,218.65 | | | | 6,139,297.71 | 2,109,670.56 | 175,228.16 | 8,267,687.87 | 5,596,608.02 |
| | **Class = 21** | | | | | | | | | | | | $ 5,596,608.02 |
| 001100 | Phone system Double BCC | 21 | Phone system | 03/11/2010 | 7,753.92 | P | SL | 07 00 | 4,246.10 | 1,107.70 | 92.31 | 5,353.80 | $ 2,400.03 |
| | | | | | 7,753.92 | | | | 4,246.10 | 1,107.70 | 92.31 | 5,353.89 | $ 2,400.03 |
| | Less disposals and transfers Count = 0 | | | | 0.00 | | | | | | | 0.00 | |
| | Net Subtotal Count = 1 | | | | | | | | | | | | |
| | | | | | 7,753.92 | | | | 4,246.10 | 1,107.70 | 92.31 | 5,353.89 | $ 2,400.03 |
| | **Location = Double BCC** | | | | 13,893,055.61 | | | | 6,156,892.22 | 2,131,943.26 | 175,417.56 | 8,290,835.46 | $ 5,602,220.13 |
| | Less disposals and transfers Count = 1 | | | | (25,658.01) | | | | (11,955.40) | | | (13,255.80) | |
| | Net Subtotal Count = 85 | | | | | | | | | | | | |
| | | | | | 13,867,447.60 | | | | 6,146,941.82 | 2,131,943.26 | 175,417.56 | 8,277,504.88 | $ 5,602,220.13 |
| | **Location = Dynamic Energy** | | | | | | | | | | | | |
| | **Class = 20** | | | | | | | | | | | | |
| 000009 | 12000 Gallon Self-Contained Fuel Tank Dynamic Energy | 20 | 12000 Gallon Self-Contained Fuel Tank | 07/01/2006 | 24,000.00 | P | SL | 04 00 | 24,000.00 | 0.00 | 0.00 | 24,000.00 | $ 0.00 |
| 000080 | 10000 Gallon Used Fuel Tank Dynamic Energy | 20 | 10000 Gallon Used Fuel Tank | 07/01/2009 | 8,500.00 | P | SL | 03 00 | 8,500.00 | 0.00 | 0.00 | 8,500.00 | 0.00 |
| 000081 | 300 Trail Blazer Welder Dynamic Energy | 20 | 300 Trail Blazer Welder | 04/30/2009 | 4,900.00 | P | SL | 05 00 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 |
| 000082 | #LP110 Genie Model TML4000H Light Plant Dynamic Energy | 20 | #LP110 Genie Model TML4000H Light Plant | 04/30/2005 | 5,500.00 | P | SL | 05 00 | 5,550.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | TMLX51128 |
| 000083 | GE 10 Locomotive Dynamic Energy | 20 | GE 10 Locomotive | 11/07/2005 | 71,000.00 | P | SL | 03 00 | 71,000.00 | 0.00 | 0.00 | 71,000.00 | 0.00 | NOW4407 |
| 000084 | Caterpillar XQ2000 Power Modular Dynamic Energy | 20 | Caterpillar XQ2000 Power Modular | 03/01/2008 | 137,988.64 | P | SL | 09 00 | 137,988.64 | 0.00 | 0.00 | 137,988.64 | 0.00 | 7RM01421 | Idle |
| 000085 | Caterpillar 3412 Engine 1 Dynamic Energy | 20 | Caterpillar 3412 Engine 1 | 06/01/2008 | 68,228.11 | P | SL | 09 00 | 68,228.11 | 0.00 | 0.00 | 68,226.11 | 0.00 | 2WJ02702 | Idle |
| 000088 | Cat D4SKS Drilltech Drill Dynamic Energy | 20 | Cat D4SKS Drilltech Drill | 08/01/2005 | 221,768.40 | P | SL | 08 00 | 221,768.40 | 0.00 | 0.00 | 221,768.40 | 0.00 | 732789 |
| 000087 | Cat D4SKS Drilltech Drill Dynamic Energy | 20 | Cat D4SKS Drilltech Drill | 08/01/2005 | 221,768.40 | P | SL | 08 00 | 221,768.40 | 0.00 | 0.00 | 221,768.40 | 0.00 | 732817 | For Sale |
| 000088 | Cat D4SKS Drilltech Drill Dynamic Energy | 20 | Cat D4SKS Drilltech Drill | 08/01/2005 | 221,768.40 | P | SL | 08 00 | 221,768.40 | 0.00 | 0.00 | 221,768.40 | 0.00 | 732810 | Idle |
| 000089 | Cat 325CL Excavator #125 Dynamic Energy | 20 | Cat 325CL Excavator #125 | 07/01/2005 | 120,000.00 | P | SL | 03 00 | 120,000.00 | 0.00 | 0.00 | 120,000.00 | 0.00 | EFE0038e | For Sale |
| 000070 | CAT 777D TRUCK 8514 Dynamic Energy | 20 | CAT 777D TRUCK 8514 | 07/01/2005 | 370,000.00 | P | SL | 03 00 | 370,000.00 | 0.00 | 0.00 | 370,000.00 | 0.00 | AGD0038e | Idle |
| 000071 | CAT 777D truck used Dynamic Energy | 20 | CAT 777D truck used | 05/20/2008 | 530,603.00 | P | SL | 04 00 | 513,884.14 | 0.00 | 0.00 | 513,884.14 | 36,118.86 | 3PR02007 |
| 000072 | Cat 777D truck used Dynamic Energy | 20 | Cat 777D truck used | 09/20/2008 | 380,000.00 | P | SL | 04 00 | 380,000.00 | 0.00 | 0.00 | 380,000.00 | 0.00 | 3PR02200 |
| 000073 | Cat D11RCD Bulldozer used Dynamic Energy | 20 | Cat D11RCD Bulldozer used | 09/20/2008 | 437,525.11 | P | SL | 07 00 | 437,525.11 | 0.00 | 0.00 | 437,525.11 | 0.00 | 7PZ01159 |

| Asset # | Owner | Description | Qty | Date | Amount | | | Period | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Serial / Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000074 | Dynamic Energy | Cat D11RCD Bulldozer | 20 | 09/20/2008 | 572,649.52 | P | SL | 07 00 | 572,649.52 | 0.00 | 0.00 | 572,649.52 | 0.00 | 77201343 |
| 000075 | Dynamic Energy | Cat D11RCD Bulldozer | 20 | 09/20/2008 | 572,649.52 | P | SL | 07 00 | 572,649.52 | 0.00 | 0.00 | 572,649.52 | 0.00 | 7P7201359 |
| 000076 | Dynamic Energy | Cat D9T Bulldozer used | 20 | 09/20/2008 | 550,000.00 | P | SL | 07 00 | 513,884.14 | 0.00 | 513,884.14 | 513,884.14 | 36,115.86 | RJ3992252 |
| 000077 | Dynamic Energy | Cat 992G Loader used | 20 | 09/20/2008 | 635,308.22 | P | SL | 07 00 | 635,308.22 | 0.00 | 0.00 | 635,308.22 | 0.00 | AZ200452 |
| 000078 | Dynamic Energy | Cat 992G Loader | 20 | 02/20/2008 | 568,788.88 | P | SL | 07 00 | 568,788.88 | 0.00 | 0.00 | 568,788.88 | 0.00 | AZ200598 |
| 000079 | Dynamic Energy | Cat 785C Truck #502 | 20 | 11/01/2009 | 692,508.37 | P | SL | 07 00 | 692,508.37 | 0.00 | 0.00 | 692,508.37 | 0.00 | AP780037 |
| 000080 | Dynamic Energy | Cat 14H Motor grader | 20 | 11/09/2001 | 200,000.00 | P | SL | 03 00 | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 7WU30108 |
| 000081 | Dynamic Energy | Used Caterpillar Model XQ400 Mobile Generator 24 | | 12/22/2009 | 58,000.00 | P | SL | 05 00 | 58,000.00 | 0.00 | 58,000.00 | 58,000.00 | 0.00 | GN420107 |
| 000082 | Dynamic Energy | Caterpillar AA900 Bucket 24591 | 20 | 10/31/2008 | 14,556.16 | P | SL | 05 00 | 14,556.16 | 0.00 | 14,556.16 | 14,556.16 | 0.00 | A4FR000910 |
| 000083 | Dynamic Energy | JD 824J Loader SN: DW824J0916752 | | 07/16/2020 | 178,495.99 | P | SL | 07 00 | 91,871.26 | 25,409.42 | 117,270.70 | | 61,135.09 | DW824J001975 2 |
| 000084 | Dynamic Energy | Texa Paguon Powerscreen | 20 | 08/21/2009 | 265,400.00 | P | SL | 10 00 | 120,939.19 | 28,540.00 | 149,379.19 | | 135,020.81 | |
| 000085 | Dynamic Energy | Wastar 1600 Powerscreen | 20 | 08/21/2009 | 118,255.00 | P | SL | 10 00 | 52,716.52 | 11,825.50 | 64,542.02 | | 53,712.98 | XR400 40418ECXR |
| 000086 | Dynamic Energy | Miller Big Blue 400 Welder | 50 | 10/07/2009 | 6,000.00 | P | SL | 04 00 | 6,000.00 | 0.00 | 6,000.00 | | 0.00 | 17201855 |
| 000089 | Dynamic Energy | Miscellaneous Transportation Equipment | 20 | 04/30/2009 | 9,000.00 | P | SL | 03 00 | 9,000.00 | 0.00 | 9,000.00 | | 0.00 | |
| 001703 | Dynamic Energy | Power line, fencing and conduit | 20 | 05/30/2008 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 001709 | Dynamic Energy | Pump for prep plant | 20 | 08/30/2008 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 002014 | Dynamic Energy | Portable Sysnveter fuel emgl system | 20 | 10/16/2010 | 895.00 | P | SL | 06 00 | 589.83 | 14.92 | 742.63 | | 140.17 | |
| 002254 | Dynamic Energy | Water tree | 20 | 06/01/2011 | 42,653.50 | P | SL | 06 00 | 22,537.64 | 710.00 | 20,088.34 | | 12,085.16 | |
| 002474 | Dynamic Energy | Fuel System | 20 | 11/01/2011 | 55,021.47 | P | SL | 05 00 | 22,925.62 | 917.03 | 33,026.51 | | 21,061.56 | |
| 002500 | Dynamic Energy | Guard shack | 20 | 05/01/2012 | 1,600.00 | P | SL | 07 00 | 361.00 | 19.05 | 590.47 | | 1,000.53 | |
| 002582 | Dynamic Energy | Water tree | 20 | 07/01/2012 | 27,956.60 | P | SL | 05 00 | 7,921.04 | 465.65 | 12,512.36 | | 14,444.24 | |
| 000313 | Dynamic Energy | Caterpillar AA900 Bucket 24591 – see system No. 82 | 20 | 10/31/2008 | 3,443.84 | P | SL | 00 04 | 3,443.84 | 0.00 | 3,443.84 | | 0.00 | A4FR000910 |
| 002014 | Dynamic Energy | Cat D45K5 Drillech Drill – see also system No 87 | 20 | 06/01/2005 | 178,230.60 | P | SL | 03 04 | 0.00 | 4,455.77 | 53,489.18 | | 124,761.42 | 722769 |
| 002015 | Dynamic Energy | Cat D45K5 Drillech Drill – see system No 68 | 20 | 06/01/2005 | 178,230.60 | P | SL | 03 04 | 0.00 | 4,455.77 | 49,013.41 | | 129,217.10 | 725917 |
| 002016 | Dynamic Energy | Cat D11RCD Bulldozer used – see system No 67 | 20 | 02/20/2008 | 462,474.89 | P | SL | 03 04 | 172,489.34 | 14,374.11 | 53,489.18 | | 124,761.42 | 722810 ide |
| 002017 | Dynamic Energy | Cat D11RCD Bulldozer – see system no 74 | 20 | 02/20/2008 | 527,050.48 | P | SL | 02 04 | 225,876.78 | 16,833.24 | 172,489.34 | | 226,685.65 | 7P201199 |
| 002018 | Dynamic Energy | Cat 992G Loader used – see system no 77 | 20 | 09/20/2008 | 414,691.78 | P | SL | 02 04 | 177,735.05 | 14,810.43 | 177,735.05 | | 201,171.70 | 7P201343 |
| 002019 | Dynamic Energy | Cat 992G Loader – see system no 78 | 20 | 02/20/2008 | 691,211.12 | P | SL | 02 04 | 279,516.65 | 22,543.26 | 270,516.05 | | 238,986.73 | AZ200452 |
| 002020 | Dynamic Energy | Caterpillar XQ2000 Power Modular – see system no 79 | 20 | 08/01/2008 | 132,313.39 | P | SL | 04 04 | 0.00 | 2,544.49 | 30,533.85 | | 398,682.07 | AZ200596 |
| 002021 | Dynamic Energy | Cat D11RCD Bulldozer – see system no 75 | 20 | 02/20/2008 | 527,050.48 | P | SL | 02 04 | 225,876.78 | 16,833.24 | 226,876.78 | | 101,778.51 | 7RN01421 ide |
| 002022 | Dynamic Energy | | | | | | | | | | | | 201,171.70 | 7P7201359 |

JRIVER000038

| ID | Description | Vendor | Class | Detail | Date | Amount | Method | Period | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000823 | Cat 785C Truck #582 - see system no 79 | Dynamic Energy | 20 | Cat 785C Truck #582 - see system no 79 | | | | 02 04 | 0.00 | 290,314.00 | 21,002.02 | 290,314.00 | 347,008.04 | A/000037 |
| 000824 | Cat 785C Truck #582 - see system no 85 | Dynamic Energy | 20 | Cat 785C Truck #582 - see system no 85 | 11/01/2006 | 807,401.63 P | SL | 04 04 | 0.00 | 14,255.05 | 1,187.93 | 14,255.05 | 47,519.84 | 2W/202702 |
| | Caterpillar 3412 Engine 1 - see system no 85 | Dynamic Energy | 20 | Caterpillar 3412 Engine 1 - see system no 85 | 08/01/2006 | 61,243,177.53 (520,000.00) | | | | 6,058,607.03 (341,780.40) | 131,411.10 | 8,584,198.23 (350,782.81) | 2,678,063.30 | |
| | Class = 20 / Less disposals and transfers / Count = 3 / Net Subtotal / Count = 45 | | | | | 10,743,177.53 | | | | 6,615,037.63 | 1,620,380.20 | 131,411.10 | 8,155,413.42 | 2,678,063.30 |
| 000058 | Vostro 15001 Laptop Computer | Dynamic Energy | 22 | Vostro 15001 Laptop Computer | 05/27/2008 | 400.00 P | SL | 04 00 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 9APFVG31 |
| | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Eddie Miller |
| | Class = 22 / Less disposals and transfers / Count = 0 / Net Subtotal / Count = 1 | | | | | 400.00 | | | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | |
| **Class = 30** | | | | | | | | | | | | | | |
| 000037 | 2005 FORD 650 MECHANIC TRUCK 222 | Dynamic Energy | 30 | 2005 FORD 650 MECHANIC TRUCK 222 | 07/01/2005 | 48,000.00 P | SL | 04 00 | -48,000.00 | 0.00 | 0.00 | 48,000.00 | 0.00 | 3FRWF65N4DV 112707 |
| 000368 | 1989 International School Bus | Dynamic Energy | 30 | 1989 International School Bus | 11/30/2005 | 1,500.00 P | SL | 03 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1HVLXDRMM4AH 805424 |
| 000388 | 1989 International School Bus | Dynamic Energy | 30 | 1989 International School Bus | 11/30/2005 | 1,500.00 P | SL | 03 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1HVLXDRM1CH 805431 |
| 000090 | Mechanics Truck | Dynamic Energy | 30 | Mechanics Truck | 03/15/2007 | 23,000.00 P | SL | 09 00 | 23,000.00 | 0.00 | 0.00 | 23,000.00 | 0.00 | 0.00 |
| 000091 | 1990 GMC Service Truck | Dynamic Energy | 30 | 1990 GMC Service Truck | 04/02/2007 | 24,000.00 P | SL | 09 00 | 24,000.00 | 0.00 | 0.00 | 24,000.00 | 0.00 | 0.00 |
| 000092 | 1989 International Service Truck | Dynamic Energy | 30 | 1989 International Service Truck | 01/01/2007 | 6,700.00 P | SL | 03 08 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | 1HTSCAAL9XH 637892 |
| 000093 | School Bus | Dynamic Energy | 30 | School Bus | 05/01/2007 | 3,200.00 P | SL | 03 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 1NKDLT9X6WJ 790159 |
| 000094 | 1988 Kenworth Fuel Truck | Dynamic Energy | 30 | 1988 Kenworth Fuel Truck | 09/05/2007 | 15,000.00 P | SL | 03 02 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 1M2P2G7C4YM 45841 |
| 000095 | 2000 MACK TRUCK | Dynamic Energy | 30 | 2000 MACK TRUCK | 01/16/2008 | 130,000.00 P | SL | 04 00 | 130,000.00 | 0.00 | 0.00 | 130,000.00 | 0.00 | |
| 000096 | Bus | Dynamic Energy | 30 | Bus | 03/10/2008 | 3,600.00 P | SL | 03 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | 1FDXJ65F9XVA 5834767 |
| 000097 | International Bus | Dynamic Energy | 30 | International Bus | 05/31/2008 | 880.00 P | SL | 03 02 | 880.00 | 0.00 | 0.00 | 880.00 | 0.00 | not found |
| 000098 | 1999 GMC Bus | Dynamic Energy | 30 | 1999 GMC Bus | 05/31/2008 | 860.00 P | SL | 03 00 | 860.00 | 0.00 | 0.00 | 860.00 | 0.00 | 1GDG6P1A3GV 536985 |
| 001101 | 2005 FORD F150 PICKUP TRUCK #2108 | Dynamic Energy | 30 | 2005 FORD F150 PICKUP TRUCK #2108 | 07/31/2005 | 8,700.00 T | SL | 05 00 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | 1FTRF14VX5N A86224 |
| 001102 | 2005 FORD F150 PICKUP TRUCK #2111 | Dynamic Energy | 30 | 2005 FORD F150 PICKUP TRUCK #2111 | 07/01/2005 | 8,600.00 P | SL | 05 00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | 1FTRF14VF5N 819928 below down |
| 001105 | 2005 FORD F150 #2085 | Dynamic Energy | 30 | 2005 FORD F150 #2085 | 07/01/2005 | 6,700.00 P | SL | 05 00 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | 1FTRF14V0GN A36548 NOT REPAIRABLE |
| 001107 | 2008 CHEV SILVERADO 2500 | Dynamic Energy | 30 | 2008 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHC24K0NE 103886 CLIFF HODO/ELSBERRY RED FOX |
| 001108 | 2007 CHEV SILVERADO 2500 | Dynamic Energy | 30 | 2007 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHC24K0TE 581006 SPARE TRUCK/DL ELD |
| 001109 | 2008 CHEV SILVERADO 2500 | Dynamic Energy | 30 | 2008 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHC2K70F1 120112 RANDY MAYNARD/CCA LMI |
| 001110 | 2008 CHEV SILVERADO 2500 | Dynamic Energy | 30 | 2008 CHEV SILVERADO 2500 | | | | | | | | | | |

| Item # | Owner | Description | Life | Description | Date | Amount | SL | P | Amount | Amount | Amount | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000539 | Dynamic Energy | 1985 GMC SERVICE TRUCK 295 | 30 | 2008 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.10 | SL | P | 16,282.10 | 06 00 | 0.00 | 16,282.10 | 0.00 | 1GCHK23K4HE 159144 |
| 000557 | Dynamic Energy | 1998 FORD RANGER SPLASH | 30 | 1985 GMC SERVICE TRUCK 295 | 07/01/2008 | 0.00 | SL | P | 0.00 | 07 00 | 105.56 | 0.00 | 0.00 | 1GDT6E4Z9PV8 In list 11501 |
| 000077 | Dynamic Energy | School bus | 30 | 1998 FORD RANGER SPLASH | 06/11/2008 | 1,000.00 | SL | P | 1,794.44 | 03 00 | 0.00 | 1,000.00 | 0.00 | 1FTZR15U1WT BROKE DOWN A56023 |
| 000087 | Dynamic Energy | 1998 Anton DT466E school bus | 30 | School bus | 01/01/2011 | 4,800.00 | SL | P | 4,800.00 | 03 00 | 0.00 | 4,600.00 | 0.00 | 1FDXS85PXKVA For Sale 58308 |
| 002287 | Dynamic Energy | 2001 International Bluebird T444E bus | 30 | 1998 Anton DT466E school bus | 02/01/2011 | 4,800.00 | SL | P | 4,793.88 | 03 00 | 135.12 | 4,000.00 | 0.00 | 1HVBBAAP1WH 569707 |
| 002050 | Dynamic Energy | 1998 International Bluebird bus | 30 | 2001 International Bluebird T444E bus | 08/01/2011 | 6,500.00 | SL | P | 5,781.67 | 03 00 | 576.17 | 6,370.84 | 576.16 | 1HVBBABP11H 350430 |
| 002925 | Dynamic Energy | 2006 CHEV SILVERADO 2500 - see system no 107 | 30 | 1998 International Bluebird bus | 02/01/2013 | 4,950.00 | SL | P | 2,288.75 | 02 00 | 2,475.00 | 4,743.75 | 206.25 | 1HVBBABL81H 356524 |
| 002826 | Dynamic Energy | 2007 CHEV SILVERADO 2500 - See System no 108 | 30 | 2006 CHEV SILVERADO 2500 - see system n 107 | 01/10/2008 | 4,717.81 | SL | P | 884.58 | 01 04 | 884.58 | 884.58 | 3,833.23 | PLANO543 TITLE CES2019 |
| 002827 | Dynamic Energy | 2008 CHEV SILVERADO 2500 - SEE SYSTEM NO 109 | 30 | 2007 CHEV SILVERADO 2500 - See System | 01/10/2008 | 4,717.81 | SL | P | 884.58 | 01 04 | 884.58 | 884.58 | 3,833.23 | 1GCHK23K07E 591008 |
| 002827 | Dynamic Energy | 2008 CHEV SILVERADO 2500 - SEE SYSTE | 30 | 2008 CHEV SILVERADO 2500 - SEE SYSTE | 01/10/2008 | 4,717.81 | SL | P | 3,538.36 | 01 04 | 284.87 | 3,536.36 | 1,179.45 | 1GCHK29K7BF1 RANDY 13012 |
| 002828 | Dynamic Energy | 2008 CHEV SILVERADO 2500 - see system n 110 | 30 | 2008 CHEV SILVERADO 2500 - see system i | 01/10/2008 | 4,717.81 | SL | P | 884.58 | 01 04 | 501.12 | 884.58 | 3,533.23 | 1GCHK23K4HE 159144 |

Class = 30  
Less disposals and transfers Count = 14  
Net Subtotal Count = 15  

| | | | | | | | | | 385,740.00 | | 282,787.50 (139,006.55) | 372,276.45 (136,571.15) | $ 13,484.55 | |
| | | | | | | | | | (151,650.00) | | | | | |
| | | | | | | | | | 234,090.00 | | 228,990.94 | 232,704.30 | $ 13,484.55 | |

Location = Dynamic Energy  
Less disposals and transfers Count = 17  
Net Subtotal Count = 41  

| | | | | | | | | | 11,649,317.53 | | 7,310,024.53 | 8,658,871.68 | $ 2,650,445.85 | |
| | | | | | | | | | (071,650.00) | | (477,895.90) | (530,333.00) | | |
| | | | | | | | | | 10,977,667.53 | | 6,842,128.37 | 8,426,517.72 | $ 2,650,445.85 | |

Location = FCC  
Class = 29  

| 000046 | FCC | 3150 KVA COMPLETE SUBSTATION | 20 | 3150 KVA COMPLETE SUBSTATION | 04/30/2007 | 39,520.54 | SL | P | 39,520.54 | 11 00 | 0.00 | 39,520.54 | $ 0.00 | |
| 000006 | FCC | Cage for Oxygen/Acetylene tanks | 20 | Cage for Oxygen/Acetylene tanks | 02/15/2009 | 1,000.00 | SL | P | 1,000.00 | 04 00 | 0.00 | 1,000.00 | 0.00 | |
| 000047 | FCC | Belt Drive Tailpiece and Starter Box | 20 | Belt Drive Tailpiece and Starter Box | 05/31/2000 | 08,840.00 | SL | P | 31,560.23 | 12 00 | 8,070.00 | 39,630.23 | 57,189.77 | |
| 000048 | FCC | Scoop Rock Duster | 20 | Scoop Rock Duster | 01/14/2008 | 4,000.00 | NO | P | 2,138.00 | 00 00 | 0.00 | 2,138.08 | 1,880.92 | for sale |
| 000049 | FCC | 1032 Shuttle Car ET 15547 | 20 | 1032 Shuttle Car ET 15547 | 04/21/2008 | 54,257.20 | SL | P | 54,257.20 | 07 00 | 0.00 | 54,257.20 | 0.00 | ET15547 | Idle |
| 000050 | FCC | MAC-8 Man Transporter with lift kit & auto change | 20 | MAC-8 Man Transporter with lift kit & auto cha | 08/01/2008 | 23,000.00 | SL | P | 23,000.00 | 04 00 | 0.00 | 23,000.00 | 0.00 | |
| 000051 | FCC | Three Wheeler with new style controller & Charger | 20 | Three Wheeler with new style controller & Cha | 08/01/2008 | 7,200.00 | SL | P | 7,200.00 | 05 00 | 0.00 | 7,200.00 | 0.00 | Idle |
| 000052 | FCC | MAC-24P Permissible ride Lift Kit brd Battery Pack with 2 seats | 20 | MAC-24P Permissible ride Lift Kit brd Battery P | 08/01/2008 | 11,143.66 | SL | P | 11,143.66 | 11 00 | 0.00 | 11,143.66 | 0.00 | |
| 000053 | FCC | MAC-8 manhrp | 20 | MAC-8 manhrp | 01/07/2008 | 17,848.80 | SL | P | 17,848.80 | 07 00 | 0.00 | 17,848.80 | 0.00 | Idle |
| 000054 | FCC | 2 Three-Wheelers | 20 | 2 Three-Wheelers | 01/07/2008 | 13,000.00 | SL | P | 13,000.00 | 04 00 | 0.00 | 13,000.00 | 0.00 | |

JRIVER000040

| Asset # | Description | Line | Qty | Date | Cost | Meth | Conv | Life | Prior Dep | Cur Dep | Sec | Accum | Net | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000055 | 32 HybridD MacSteelRefusa Chamber | FCC | 20 | 08/02/2009 | 85,000.00 | P | SL | 05 00 | 38,406.05 | 8,916.67 | 0.00 | 48,413.82 | 38,586.35 | |
| 000056 | DD-1 Slinger Duster | FCG | 20 | 10/13/2000 | 10,950.00 | P | SL | 05 00 | 4,825.10 | 1,842.50 | 0.00 | 6,287.60 | 4,662.31 | 00-E10164 |
| 000091 | Office trailer | FCG | 20 | 02/01/2011 | 2,000.00 | P | SL | 07 00 | 785.74 | 285.72 | 23.51 | 1,071.46 | 928.54 | |
| 000092 | Communication & tracking | FCC | 20 | 02/01/2011 | 154,485.00 | P | SL | 03 00 | 120,164.42 | 15,373.75 | 0.00 | 145,538.17 | 39,846.63 | |
| 000098 | Self rescuers EBA 6.5-58 items, IA-20 =0 items | FCC | 20 | 03/51/2011 | 50,388.72 | P | SL | 03 00 | 51,071.30 | 4,942.36 | 0.00 | 56,013.78 | 3,394.94 | |
| 000099 | Self rescuers EBA 6.5-12 items | FCC | 20 | 05/23/2011 | 7,734.49 | P | SL | 03 00 | 6,230.56 | 1,074.23 | 0.00 | 7,304.70 | 429.99 | |
| 002124 | Utility trailer ES 4500 3'x4' fitted for wire spool-2 items | FCC | 20 | 09/25/2011 | 1,450.00 | P | SL | 07 00 | 569.64 | 207.14 | 17.27 | 776.78 | 673.22 | |
| 002138 | Communication & tracking | FCC | 20 | 02/01/2011 | 79,491.00 | P | SL | 03 00 | 56,085.32 | 6,624.25 | 0.00 | 62,709.57 | 16,781.43 | |
| 002144 | Communication & tracking | FCC | 20 | 04/05/2011 | 13,940.73 | P | SL | 03 00 | 9,771.76 | 1,154.15 | 0.00 | 10,925.91 | 2,023.82 | |
| 002145 | Phone Line | FCG | 20 | 04/11/2011 | 33,000.00 | P | SL | 05 00 | 16,745.60 | 7,180.00 | 598.34 | 26,625.00 | 8,975.00 | |
| 002162 | Sciara Galaxy Calibration station | FCC | 20 | 04/01/2011 | 3,250.00 | P | SA | 05 00 | 1,787.50 | 650.00 | 54.17 | 2,437.50 | 812.50 | |
| 002169 | Belt drive and take-up | FCC | 20 | 05/01/2011 | 36,000.00 | P | SL | 05 00 | 18,000.00 | 7,200.00 | 600.00 | 24,000.00 | 12,000.00 | |
| 002204 | Glide Shield conveyor belt | FCC | 20 | 07/22/2011 | 42,145.29 | P | SL | 05 00 | 18,065.34 | 8,420.04 | 702.42 | 27,354.38 | 14,790.92 | |
| 002268 | Tracking & Communication | FCC | 20 | 08/01/2011 | 9,115.86 | P | SL | 03 00 | 5,824.03 | 1,772.53 | 0.00 | 7,596.55 | 1,519.30 | |
| 002367 | Glide Shield conveyor | FCC | 20 | 09/01/2011 | 42,103.60 | P | SL | 05 00 | 18,244.09 | 8,420.78 | 701.73 | 28,665.74 | 15,438.06 | |
| 002401 | Barn style building | FCC | 20 | 09/01/2011 | 7,500.00 | P | SL | 07 00 | 2,650.01 | 1,135.72 | 94.65 | 3,785.73 | 4,164.27 | |
| 002402 | Building Improvement | FCC | 20 | 09/01/2011 | 8,475.00 | P | SL | 07 00 | 2,825.01 | 1,210.72 | 100.90 | 4,055.73 | 4,439.27 | |
| 002403 | Remodeling old trailer | FCC | 20 | 09/01/2011 | 18,690.00 | P | SL | 07 00 | 6,230.00 | 2,670.00 | 222.50 | 8,900.00 | 9,790.00 | |
| 002411 | Glide shield belt | FCC | 20 | 09/26/2011 | 41,699.80 | P | SA | 05 00 | 17,457.60 | 8,370.35 | 698.28 | 25,835.35 | 16,090.44 | |
| 002412 | Advancement power | FCC | 20 | 10/01/2011 | 20,238.00 | P | SL | 03 00 | 12,235.24 | 5,059.50 | 0.00 | 17,214.74 | 2,923.26 | |
| 002444 | Old shield belt | FCC | 20 | 10/01/2011 | 41,914.00 | P | SL | 05 00 | 17,422.50 | 8,262.80 | 698.90 | 25,785.30 | 16,028.70 | |
| 002454 | Refurbished fan | FCC | 20 | 10/01/2011 | 28,172.30 | P | SL | 03 00 | 18,560.37 | 7,835.64 | 0.00 | 24,414.01 | 3,758.29 | |
| 002536 | Rebuild fan installation | FCC | 20 | 02/01/2012 | 48,000.00 | P | SL | 03 00 | 26,404.64 | 15,333.33 | 1,277.78 | 41,927.97 | 4,172.03 | |
| 002505 | Tracking & Communication System | FCC | 20 | 09/01/2012 | 60,853.44 | P | SL | 03 00 | 49,363.75 | 17,163.03 | 2,523.00 | 70,071.96 | 20,161.88 | |
| 002609 | Belt structure | FCC | 20 | 09/01/2012 | 73,555.84 | P | SL | 05 00 | 30,287.81 | 14,711.17 | 1,235.84 | 31,674.20 | 41,881.64 | |
| 002805 | Rigid rail floor mounted | FCC | 20 | 12/01/2012 | 48,250.00 | P | SL | 05 00 | 10,454.17 | 9,650.00 | 804.17 | 20,104.17 | 28,145.83 | |
| 002805 | Tracking and communication | FCC | 20 | 01/01/2013 | 13,135.86 | P | SL | 05 00 | 2,627.17 | 2,627.17 | 218.94 | 5,254.34 | 7,881.52 | |
| 002809 | Snowman Scoop Duster | FCC | 20 | 01/01/2013 | 9,175.00 | P | SL | 05 00 | 1,835.00 | 1,835.00 | 152.92 | 3,670.00 | 5,505.00 | 1937 |
| 002830 | 3150 KVA COMPLETE SUBSTATION - see s system no 45 | FCC | 20 | 04/30/2007 | 70,479.46 | P | SL | 08 04 | 0.00 | 11,128.34 | 927.37 | 11,128.34 | 59,351.12 | Life |
| 002830 | 1032 Shuttle Car ET 15547 - see system no 46 | FCC | 20 | 04/21/2008 | 85,742.60 | P | SL | 02 04 | 0.00 | 26,748.62 | 3,002.25 | 26,748.62 | 48,993.98 | ET15547 / Life |
| 002931 | MAC-2P Permissible ride LR Kit Ind Battery Pack with 2 seals-see system no 52 | FCC | 20 | 09/01/2008 | 21,856.34 | P | SL | 06 04 | 0.00 | 3,451.00 | 287.59 | 3,451.00 | 18,405.34 | |
| 002932 | MAC-9 manrip - see system no 53 | FCC | 20 | 01/01/2008 | 4,251.20 | P | SL | 02 04 | 0.00 | 1,864.60 | 155.40 | 1,864.60 | 2,468.40 | Life |

**Class = 20** Less disposable and transfers Count = 0

| | | 1,511,940.03 | | | | | 752,945.22 | 245,222.41 | 15,816.92 | 985,167.63 | 513,772.40 |
| | | 0.00 | | | | | 0.00 | 0.00 | | 0.00 | |

| Asset # | Description | Class | Date | Cost | A/P | Meth | Life | Beg Accum Depr | Curr Depr | Adj | End Accum Depr | Net Book Value | Serial # | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Net Subtotal Count = 42** | | | 1,511,940.05 | | | | 732,945.22 | 245,222.41 | 15,819.92 | 988,167.63 | $ 513,772.40 | | |
| | **Class = 30** | | | | | | | | | | | | | |
| 000057 | 2008 Chevrolet Silverado - Summit White #2182 / FCC | 30 | 03/05/2008 | 17,059.68 | A | SL | 05 00 | 17,059.68 | 0.00 | 0.00 | 17,059.68 | $ 0.00 | 1GCHK29K9E 186204 | CALEB LESTER/PAYCAR |
| 001883 | 2007 Chev Silverado 2500 / FCC | 30 | 09/31/2007 | 16,000.00 | P | SL | 05 00 | 17,282.14 | 316.67 | 0.00 | 17,598.81 | 1,401.19 | 1GCHK29K3XE 522101 | RANDAL LESTER/PAYCAR |
| 002933 | 2008 Chevrolet Silverado - Summit White #2182 – see system no 57 / FCC | 30 | 03/05/2008 | 1,920.32 | A | SL | 00 04 | 0.00 | 1,920.32 | 0.00 | 1,920.32 | 0.00 | 1GCHK29K92E 186204 | CALEB LESTER/PAYCAR |
| | **Class = 30 / Less disposals and transfers / Count = 1** | | | 34,341.82 (16,000.00) | | | | 34,341.82 (17,282.14) | 2,246.99 | | 38,599.81 (17,598.81) | | | |
| | **Net Subtotal Count = 2** | | | 19,050.00 | | | | 19,050.00 | 2,246.99 | | 19,050.00 | $ 1,401.19 | | |
| | **Location = FCC / Less disposals and transfers / Count = 1** | | | 1,549,040.03 (10,000.00) | | | | 762,297.04 (17,282.14) | 247,458.40 | 15,819.92 | 1,024,766.04 (17,598.81) | $ 515,173.59 | | |
| | **Net Subtotal Count = 44** | | | 1,530,940.03 | | | | 770,014.90 | 247,458.40 | 15,819.92 | 1,017,167.83 | $ 515,173.59 | | |
| | **Location = HMI** | | | | | | | | | | | | | |
| | **Class = 20** | | | | | | | | | | | | | |
| 001059 | Air Gas Welder / HMI | 20 | 03/07/2004 | 3,500.00 | P | SL | 05 00 | 3,255.44 | 233.33 | 0.00 | 3,488.77 | $ 10.23 | | |
| 001060 | Two (2) Steam Cleaners for #2 and #4 Miner / HMI | 20 | 07/31/2008 | 12,000.00 | P | SL | 03 06 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | |
| 001061 | Diesel Welder bobcat 250 by Kubota ML 007213 / HMI | 20 | 11/21/2008 | 6,400.00 | P | SL | 03 06 | 6,400.00 | 0.00 | 0.00 | 6,400.00 | 0.00 | | |
| 001062 | Highwall Miner #2 / HMI | 20 | 04/01/2004 | 2,800,000.00 | P | NO | 00 00 | 1,160,821.92 | 0.00 | 0.00 | 1,160,821.92 | 1,639,178.08 | 3169200 | idle |
| 001063 | Highwall Miner #1 / HMI | 20 | 03/31/2004 | 2,800,000.00 | P | NO | 00 00 | 1,160,821.91 | 0.00 | 0.00 | 1,160,821.91 | 1,639,178.09 | 3069300+PT662 | idle |
| 001064 | Push Beam for HW #1 / HMI | 20 | 03/31/2004 | 100,000.00 | P | NO | 00 00 | 81,031.97 | 0.00 | 0.00 | 81,031.97 | 108,968.03 | | |
| 001065 | SHM Cutterhead HW #1 / HMI | 20 | 03/01/2004 | 270,000.00 | P | NO | 00 00 | 115,150.68 | 0.00 | 0.00 | 115,150.68 | 154,849.32 | | |
| 001066 | Generator for HW #1 / HMI | 20 | 03/01/2004 | 260,000.00 | P | NO | 00 00 | 110,885.85 | 0.00 | 0.00 | 110,885.85 | 149,114.15 | | |
| 001067 | Push Beam Highwall Miner #2 / HMI | 20 | 04/01/2004 | 100,000.00 | P | NO | 00 00 | 81,031.97 | 0.00 | 0.00 | 81,031.97 | 108,968.03 | | |
| 001068 | Joy CM15 Cutterhead HW #2 / HMI | 20 | 04/01/2004 | 440,000.00 | P | NO | 00 00 | 187,852.96 | 0.00 | 0.00 | 187,852.96 | 252,347.04 | | |
| 001069 | Generator for HW #2 / HMI | 20 | 04/01/2004 | 270,000.00 | P | NO | 00 00 | 115,150.68 | 0.00 | 0.00 | 115,150.68 | 154,849.32 | | |
| 001070 | Highwall Miner #3 / HMI | 20 | 08/30/2005 | 3,185,600.00 | P | NO | 00 00 | 1,155,670.77 | 0.00 | 0.00 | 1,155,670.77 | 2,009,129.23 | 3AF6000 | idle |
| 001072 | 1560 KW Generator HWM #3 / HMI | 20 | 08/30/2005 | 270,000.00 | P | NO | 00 00 | 109,756.85 | 0.00 | 0.00 | 109,756.85 | 160,243.15 | | broken |
| 001073 | 59 KW Generator HWM #3 / HMI | 20 | 05/30/2005 | 30,650.00 | P | NO | 00 00 | 11,195.21 | 0.00 | 0.00 | 11,195.21 | 18,804.79 | | |
| 001074 | Generator Handling Vehicle HWM #3 / HMI | 20 | 09/30/2005 | 59,000.00 | P | NO | 00 00 | 22,631.81 | 0.00 | 0.00 | 22,631.81 | 36,368.19 | | |
| 001075 | (2) 3ft x 60 Radial Stackers / HMI | 20 | 12/31/2008 | 20,000.00 | P | NO | 00 00 | 10,655.36 | 0.00 | 0.00 | 10,655.36 | 9,344.64 | | |
| 001076 | Portable Substation-2000 KVA for HM / HMI | 20 | 06/01/2027 | 68,000.00 | P | NO | 00 00 | 27,667.30 | 0.00 | 0.00 | 27,667.30 | 40,332.70 | | |
| 001077 | On-Board Substation-2000 KVA for HM / HMI | 20 | 06/01/2027 | 40,600.00 | P | NO | 00 00 | 19,939.74 | 0.00 | 0.00 | 19,939.74 | 20,053.26 | | |
| 001078 | Transformer XF2500KVA used / HMI | 20 | 03/01/2008 | 42,700.00 | P | NO | 00 00 | 15,980.59 | 0.00 | 0.00 | 15,980.59 | 26,019.44 | 03V0298 | |

| ID | Owner | Description | Qty | Date | Amount | P | Type | Code | Value | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020244 | JRMI | Low steam cutter head w used gear | 20 | 12/01/2010 | 400,000.00 | P | NO | 00 00 | 70,933.33 | 0.00 | 70,933.33 | 329,166.67 | | DM899302587 |
| | | Class = 29 Less disposals and transfers Count = 0 | | | 11,385,700.00 | | | | 4,499,532.31 | 233.33 | 4,499,765.64 | 8,685,934.36 | | |
| | | Net Subtotal Count = 20 | | | 11,385,700.00 | | | | 4,499,532.31 | 233.33 | 4,499,765.64 | 8,685,934.36 | | |
| | | Class = 30 | | | | | | | | | | | | |
| 001078 | JRMI | 1992 DM800 Mack Truck | 30 | 01/04/2008 | 22,000.00 | P | SL | 04 00 | 22,000.00 | 0.00 | 22,000.00 | 0.00 | | 0.00 | DM898932597 |
| 001069 | JRMI | 1985 DM800 Mack Truck | 30 | 01/04/2008 | 22,000.00 | P | SL | 04 00 | 22,000.00 | 0.00 | 22,000.00 | 0.00 | | 0.00 | 1M2B316C4FA0103731 |
| 001081 | JRMI | 2005 FORD F450 mechanics truck | 30 | 01/02/2009 | 15,000.00 | P | SL | 05 00 | 13,056.16 | 1,020.00 | 14,936.16 | 43.84 | | 43.84 | 1FDXF47P9YF023R Idis 10230 |
| | | Class = 29 Less disposals and transfers Count = 0 | | | 59,000.00 | | | | 57,956.16 | 0.00 | 58,956.16 | 43.84 | | $ 43.84 | |
| | | Net Subtotal Count = 23 | | | 59,000.00 | | | | 57,956.16 | 1,000.00 | 58,956.16 | 43.84 | | $ 43.84 | |
| | | Location = JRMI Less disposals and transfers Count = 0 | | | 11,424,700.00 | | | | 4,527,488.47 | 1,233.33 | 4,528,721.80 | 6,685,978.20 | | $ 6,685,978.20 | |
| | | Net Subtotal Count = 23 | | | 11,424,700.00 | | | | 4,527,488.47 | 1,233.33 | 4,528,721.80 | 6,685,978.20 | | $ 6,685,978.20 | |
| | | **Location = Justice** | | | | | | | | | | | | |
| | | Energy Class = 29 | | | | | | | | | | | | |
| 000896 | Justice Energy | 400 Amp Miller Welder | 20 | 07/01/2008 | 11,000.00 | P | SL | 07 00 | 7,310.39 | 1,571.43 | 8,881.81 | 2,118.19 | | $ 2,118.19 | LP201915 |
| 000897 | Justice Energy | Coleman Portable Light Plant | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 2,500.00 | 0.00 | | 0.00 | |
| 000898 | Justice Energy | Coleman Portable Light Plant | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 2,500.00 | 0.00 | | 0.00 | |
| 000899 | Justice Energy | Coleman Portable Light Plant | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 2,500.00 | 0.00 | | 0.00 | |
| 000890 | Justice Energy | Cat 5230 Excavator | 20 | 03/01/2004 | 1,600,000.00 | P | SL | 07 00 | 1,025,231.56 | 228,571.43 | 1,253,803.01 | 346,196.00 | | 346,196.00 | 7LL0059 Idle |
| 000891 | Justice Energy | Cat 988B Loader | 20 | 09/01/2004 | 38,000.00 | P | NO | 03 00 | 38,000.00 | 0.00 | 38,000.00 | 0.00 | | 0.00 | 50W1121 for sale |
| 000892 | Justice Energy | Cat 765 truck #521 | 20 | 03/01/2004 | 690,000.00 | P | SL | 07 00 | 442,151.11 | 98,571.43 | 540,722.54 | 149,297.46 | | 149,297.46 | 4PY00161 Idle |
| 000893 | Justice Energy | JD 8120 Tractor Cab MFWD | 20 | 01/11/2004 | 25,000.00 | P | SL | 07 00 | 16,016.25 | 3,571.43 | 19,590.68 | 5,409.32 | | 5,409.32 | LCP412040494 |
| 000894 | Justice Energy | Sweeper Broom | 20 | 05/11/2004 | | | SL | 03 00 | | | | 0.00 | | 0.00 | 343002 |
| 000895 | Justice Energy | Red Fox Loadout | 20 | 07/01/2004 | 4,200.00 | P | SL | 03 00 | 4,200.00 | 0.00 | 4,200.00 | 0.00 | | 0.00 | |
| 000896 | Justice Energy | Cat D11 Dozer | 20 | 07/01/2004 | 55,000.00 | P | SL | 07 00 | 20,551.85 | 854.77 | 44,408.69 | 10,591.61 | | 10,591.61 | |
| 000897 | Justice Energy | Cat 785C truck #520 | 20 | 12/01/2004 | 575,000.00 | P | SL | 03 00 | 575,000.00 | 0.00 | 575,000.00 | 0.00 | | 0.00 | 34D01619 |
| 000898 | Justice Energy | Cat 785C truck #520 | 20 | 12/01/2004 | 490,000.00 | P | SL | 03 00 | 490,000.00 | 0.00 | 490,000.00 | 0.00 | | 0.00 | 4PY00160 Idle |
| 000899 | Justice Energy | Hitachi EX270 Excavator | 20 | 05/23/2005 | 65,000.00 | P | SL | 03 00 | 65,000.00 | 0.00 | 65,000.00 | 0.00 | | 0.00 | 1HCP-020206 For Sale |
| 000990 | Justice Energy | Hitachi EX270 Excavator | 20 | 05/23/2005 | 65,000.00 | P | SL | 03 00 | 65,000.00 | 0.00 | 65,000.00 | 0.00 | | 0.00 | 1HCC-020091 |
| 001000 | Justice Energy | Red Fox Loadout | 20 | 03/01/2006 | 120,000.00 | P | SL | 09 00 | 82,027.98 | 13,333.33 | 75,360.71 | 44,639.29 | | 44,639.29 | |
| 001001 | Justice Energy | Iwerks Hawk 5868 HSI Impactor | 20 | 07/01/2008 | 62,000.00 | P | SL | 07 00 | 34,015.74 | 8,857.14 | 42,872.88 | 19,127.12 | | 19,127.12 | 4284020 |
| 001002 | Justice Energy | Cat 785C truck #521 | 20 | 07/03/2006 | 1,300,000.00 | P | SL | 08 00 | 647,889.41 | 144,444.45 | 12,037.04 | 792,333.86 | | 507,666.14 | 4PY00D206 |
| 001003 | Justice Energy | Installation of Pump Circuit | 20 | 11/01/2006 | | | SL | | | | | | | | |
| 001004 | Justice Energy | Installation of Pump Circuit | 20 | 03/31/2027 | 42,000.00 | P | SL | 04 00 | 42,000.00 | 0.00 | 42,000.00 | 0.00 | | 0.00 | |
| 001005 | Justice Energy | UniBridge Heavy Duty Truck Scale | 20 | 03/26/2008 | 96,000.00 | P | SL | 07 00 | 49,327.62 | 13,714.29 | 63,041.31 | 32,958.80 | | 32,958.80 | |
| | | D11 truck used | | | | | | | | | | | | |

| Asset | Class | Description | Owner | Date | Amount | | Code | | | | | | Serial/ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001006 | 20 | D11 truck used | Justice Energy OEHODrg Turbine Pump | 09/23/2006 | 10,000.00 | P | SL | 03 00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 8780564227714 |
| 001007 | 20 | DEHODrg Turbine Pump | Justice Energy | 06/10/2009 | 85,234.00 | P | SL | 04 00 | 74,802.75 | 0.00 | 0.00 | 74,802.75 | 10,491.25 |
| 001008 | 20 | Terex Pegson XA400 | Justice Energy | 02/25/2009 | 485,001.00 | P | SL | 05 00 | 285,001.00 | 31,000.07 | 0.00 | 281,651.06 | 153,319.94 | 4924041FBXA |
| 001009 | 20 | #231 Chassis for Water Truck | Justice Energy | 02/26/2004 | 7,500.00 | P | SL | 03 00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 |
| 001059 | 20 | Hitachi EX 2500SH-6 Hydraulic Excavator | Justice Energy | 01/01/2010 | 4,141,042.46 | P | SL | 10 00 | 1,537,260.82 | 414,104.25 | 34,559.69 | 2,001,903.87 | 2,139,538.59 | 16LC-001030 |
| 001711 | 20 | Install 3 phase power line for prep plant | Justice Energy | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,139,538.59 |
| 001712 | 20 | install water tank & waterline for prep line | Justice Energy | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001712 | 20 | G well turbine pump | Justice Energy | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001713 | 20 | Water pump for settling pond | Justice Energy | 12/31/2006 | 0.60 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | FPA-150RX16.5 |
| 001818 | 20 | 2 Almond Brother light plants NLPO | Justice Energy | 08/22/2010 | 5,000.00 | P | SL | 05 00 | 3,500.00 | 246.00 | 9.00 | 3,740.00 | 1,250.01 | 1837FR0009191 EPR008 |
| 001818 | 20 | 2 Almond Brother light plants NLPO | Justice Energy | 08/22/2010 | 5,000.00 | P | SL | 05 00 | 3,500.00 | 1,000.00 | 83.34 | 4,500.00 | 500.00 | 1837FR0009191 EPR008 |
| 001830 | 20 | John Deere 500SM Cab, 569 loader no buckets, Sweepstar Brown | Justice Energy | 07/20/2010 | 69,000.00 | P | SL | 05 00 | 43,066.66 | 13,800.00 | 1,133.34 | 58,666.66 | 11,333.34 | LV0365042502273 |
| 002112 | 20 | Almond Brothers light plant 10R0461 | Justice Energy | | | | | | | | | | | |
| 002414 | 20 | Almond Brothers light plant 10R0461 | Justice Energy Welder blp blue 500D | 03/01/2011 | 7,200.00 | P | SL | 03 00 | 4,080.00 | 1,440.00 | 120.00 | 5,520.00 | 1,680.00 | 2243FR010 |
| 002544 | 20 | JD 624J Wheel loader | Justice Energy | 02/20/2011 | 14,161.00 | P | SL | 05 00 | 6,372.45 | 2,832.20 | 236.02 | 9,204.65 | 4,956.35 | MB020170E |
| 002545 | 20 | JD 644J Wheel loader | Justice Energy | 02/01/2012 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597543 |
| 002545 | 20 | JD 644J Wheel loader | Justice Energy | 02/01/2012 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611422 |
| 002385 | 20 | Fuel Management System | Justice Energy | 03/01/2014 | 30,052.71 | P | SL | 03 00 | 0.00 | 834.80 | 834.80 | 8,347.98 | 21,704.73 |

| | | | | | 10,083,681.16 (155,000.00) | | | | 5,597,608.18 (108,740.00) | 603,596.57 | 60,260.57 | 6,591,172.75 (108,740.00) | $ 3,402,668.41 |

**Class # 20**
Less deposals and assets
Count = 3
Net Subtotal
Count = 23

| | | | | 5,491,106.16 | | | 693,596.57 | 60,260.57 | 8,484,422.76 | $ 3,402,668.41 |

| 001000 | 30 | 1998 Ford 6000 Fuel Truck | Justice Energy | 04/11/2007 | 16,000.00 | P | SL | 03 00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | $ 0.00 | 1FDYU90XX6EYA 08600 |
| 001010 | 30 | BUS | Justice Energy | 03/10/2008 | 3,600.00 | P | SL | 09 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 |
| 001011 | 30 | 1999 FRT Mechanics Truck | Justice Energy | 02/23/2008 | 50,000.00 | P | SL | 04 00 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 |
| 001012 | 30 | BUS | Justice Energy | 01/14/2008 | 3,600.00 | P | SL | 09 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | 1FDUK6PHXVA 58334 |
| 001013 | 30 | 1955 International | Justice Energy | 07/18/2008 | 20,000.00 | P | SL | 09 00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 |
| 001014 | 30 | 1990 International Service Truck | Justice Energy | 07/18/2008 | 36,000.00 | P | SL | 04 00 | 36,000.00 | 0.93 | 0.00 | 36,000.00 | 0.00 |
| 001015 | 30 | 1994 GMC MECHANIC TRUCK | Justice Energy | 08/15/2008 | 40,090.00 | P | SL | 05 00 | 34,520.55 | 2,666.67 | 0.00 | 37,187.22 | 2,912.78 |
| 001017 | 30 | 1998 International Paystar 5000 Lube Truck | Justice Energy | 10/10/2008 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 |
| 001018 | 30 | 1992 school bus F700 | Justice Energy | 01/26/2009 | 4,700.00 | P | SL | 09 00 | 4,700.00 | 0.00 | 0.00 | 4,700.00 | 0.00 | 1D7H100CD100 5013 |
| 001018 | 30 | Mechanics Truck | Justice Energy | 07/22/2008 | 94,000.00 | P | SL | 03 00 | 91,090.20 | 0.00 | 0.00 | 94,090.20 | 2,918.80 |
| 001025 | 30 | 2005 FORD F350 PICKUP TRUCK #2105 | Justice Energy Mechanics Truck | 07/22/2008 | 94,000.00 | P | SL | 03 05 | 91,090.20 | 0.00 | 0.00 | 94,090.20 | 2,918.80 |

JRIVER000044

| Acct | Location / Notes | Class | Description | Date | Cost | Mth | Life | Col 1 | Col 2 | Col 3 | Col 4 | NBV | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001027 | Justice Energy | 30 | 2008 CHEVROLET SILVERADO 2500 SUMMIT WHITE | 03/07/2005 | 6,700.00 T | SL | 05 00 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | 1FT8F14W10N AN0223 |
| 001028 | Justice Energy | 30 | 2008 CHEVROLET SILVERADO 2500 SUMM WHITE | 06/03/2008 | 10,000.00 A | SL | 05 00 | 17,254.84 | 1,209.87 | 0.00 | 18,531.51 | 468.40 | 1GCHK24K7NE 19225 |
| 001029 | Justice Energy | 30 | 2004 F-750 Truck | 12/21/2000 | 68,380.00 P | SL | 05 00 | 55,861.05 | 4,556.93 | 0.00 | 80,440.08 | 7,658.00 | 3FDXF75A7AV6 RED FOX 56512 |
| 001105 | Justice Energy | 30 | 288 international lube truck | 02/01/2005 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1HT5D7VN5LH BROKEN 254388 |
| 001053 | Justice Energy | 30 | 1997 FORD | 05/07/2010 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1F0ZU82E5VVA scrap red fox 17986 |
| | **Class = 30** Less disposals and transfers Count = 1 | | | | 476,899.00 | | | 451,428.84 | 8,483.27 | 0.00 | 459,930.11 | $ 17,078.89 | |
| | | | | | (6,700.00) | | | (6,700.00) | | | (6,700.00) | | |
| | **Net Subtotal** Count = 15 | | | | 470,290.00 | | | 444,728.84 | 8,483.27 | 0.00 | 453,230.11 | $ 17,078.89 | |
| | **Location = Justice Energy** Less disposals and transfers Count = 4 | | | | 10,560,850.16 | | | 6,040,023.02 | 1,002,056.84 | 80,200.57 | 7,051,002.85 | $ 3,526,767.30 | |
| | | | | | (114,700.00) | | | (113,300.00) | | | (113,440.99) | | |
| | **Net Subtotal** Count = 48 | | | | 10,446,150.16 | | | 5,926,653.02 | 1,002,056.84 | 80,200.57 | 6,937,642.87 | $ 3,526,767.30 | |
| | **Location = Krystal Serv** | | | | | | | | | | | | |
| 001267 | Krystal Serv | 29 | 20 Ft Storage container | 05/03/2010 | 2,535.00 P | SL | 06 00 | 1,188.30 | 316.88 | 26.41 | 1,505.18 | 2,595.18 | 3268075 |
| 001695 | Krystal Serv | 29 | 20 Ft Storage container | 05/03/2010 | 2,533.00 P | SL | 06 00 | 1,161.89 | 316.88 | 26.41 | 1,479.77 | 1,056.23 | 8759822 |
| 001714 | Krystal Serv | 29 | Cat 988 Loader | 08/01/1992 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001720 | Krystal Serv | 29 | Plant Impoundment Improvement | 01/01/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001722 | Krystal Serv | 29 | Plant Improvement | 03/31/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001723 | Krystal Serv | 29 | Plant Improvement | 04/30/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001557 | Krystal Serv | 29 | 40 used storage container | 08/13/2010 | 3,750.00 P | SL | 05 00 | 2,500.00 | 750.00 | 82.50 | 3,250.00 | 500.00 | |
| 002065 | Krystal Serv | 29 | Aerial Tram | 12/31/2010 | 3,688,647.28 P | SL | 00 00 | 437,555.98 | 0.00 | 0.00 | 437,555.98 | 2,651,088.80 | |
| 002331 | Krystal Serv | 29 | Adjustments to tram | 07/01/2011 | (34,666.87) P / 3,083,380.39 | NO | 00 00 | (4,828.07) / 437,579.53 | 1,363.76 | 115.32 | 438,683.34 | (20,237.99) / 2,624,417.05 | |
| | **Class = 29** Krystal Serv Loss disposals and transfers Count = 0 | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | **Net Subtotal** Count = 9 | | | | 3,063,380.39 | | | 437,579.53 | 1,363.76 | 115.32 | 438,683.34 | $ 2,624,417.05 | |
| | **Class = 25** | | | | | | | | | | | | |
| 001715 | Krystal Serv | 25 | Lime feed system | 08/15/2003 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | |
| 001716 | Krystal Serv | 25 | 10 Aerial Tramcars 40 cu ft | 12/31/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001717 | Krystal Serv | 25 | 1400 feet of 36 conveyor belt | 05/14/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1285 |
| 001718 | Krystal Serv | 25 | Bird screen bowl | 01/31/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 09-1168 |
| 001719 | Krystal Serv | 25 | Aerial tramcars 40 cu ft | 01/30/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001721 | Krystal Serv | 25 | Fence | 01/02/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001724 | Krystal Serv | 25 | Labor for Fence Installation | 02/11/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001725 | Krystal Serv | 25 | Manganese chain for conveyor belt | 09/26/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000045

| Asset | Description | Vendor/Loc | Class | Date | Cost | Meth | | Values | | | | Salvage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001726 | 75 conveyor flights with shims | Keyel Serv | 25 | 05/20/2005 | 0.00 | P | SL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001727 | Compressor ST-75 ECA/CLC | Keyel Serv | 25 | 03/12/2006 | 0.00 | P | SL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001728 | Improvement by Interstate equipment | Keyel Serv | 25 | 02/05/2006 | 0.00 | P | SL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001729 | 4 Axial Tram Buckets | Keyel Serv | 25 | 05/20/2006 | 0.00 | P | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| | Less disposals and transfers | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Count = 0 | | | | | | | | | | | |
| | Net Subtotal | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| | Count = 12 | | | | | | | | | | | |
| | **Class = 25** | | | | | | | | | | | |
| | **Class = 30** | | | | | | | | | | | |
| 000221 | 2006 CHEVROLET SILVERADO 2500 | Keyel Serv | 30 | 12/31/2006 | 15,000.00 | P | SL | 15,000.00 | 0.00 | 0.00 | 15,000.00 | $ 0.00 |
| | Less disposals and transfers | | | | 15,000.00 | | | (15,000.00) | 0.00 | 0.00 | (15,000.00) | (15,000.00) |
| | Count = 1 | | | | (15,000.00) | | | | | | | |
| | Net Subtotal | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| | Count = 0 | | | | | | | | | | | |
| | **Location = Keyel Serv** | | | | 3,076,360.39 | | | 452,570.59 | 1,353.76 | 115.52 | 453,953.34 | $ 2,624,417.05 |
| | Less disposals and transfers | | | | (15,000.00) | | | (15,000.00) | | | (15,000.00) | |
| | Count = 1 | | | | | | | | | | | |
| | Net Subtotal | | | | 3,061,360.39 | | | 437,570.58 | 1,353.76 | 115.52 | 438,953.34 | $ 2,624,417.05 |
| | Count = 21 | | | | | | | | | | | |
| | **Location = Nufac** | | | | | | | | | | | |
| | **Class = 20** | | | | | | | | | | | |
| 000022 | Miller CST 280 Welder | Nufac | 20 | 04/01/2009 | 2,100.00 | P | SL | 2,100.00 | 0.00 | 0.00 | 2,100.00 | $ 0.00 |
| 000023 | 6000 Gallon Fuel Tank | Nufac | 20 | 04/01/2009 | 12,500.00 | P | SL | 12,500.00 | 0.00 | 0.00 | 12,500.00 | 0.00 |
| 000024 | Fischer DDO-13 Roof Bolter | Nufac | 20 | 04/01/2009 | 50,000.00 | P | SL | 33,228.87 | 7,142.86 | 595.24 | 40,371.83 | 9,628.17 | 87200 |
| 000028 | 14cm13 Std drums | Nufac | 10 | 04/01/2009 | 60,000.00 | P | SL | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 0.00 |
| 000027 | Belt Head – Used | Nufac | 10 | 04/01/2009 | 10,500.00 | P | SL | 10,500.00 | 0.00 | 0.00 | 10,500.00 | 0.00 |
| 000026 | Gasoline Welder – Used | Nufac | 20 | 04/01/2009 | 3,500.00 | P | SL | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 |
| 000029 | Five (5) Canopies | Nufac | 20 | 04/01/2009 | 43,000.00 | P | SL | 43,000.00 | 0.00 | 0.00 | 43,000.00 | 0.00 |
| 000030 | BF1-Y Stamler Feeder | Nufac | 20 | 04/01/2009 | 95,000.00 | P | SL | 83,135.04 | 13,571.43 | 1,130.95 | 78,708.47 | 18,292.53 |
| 000031 | Pemco Substation for Buckeye Mine | Nufac | 20 | 04/01/2009 | 50,000.00 | P | SL | 50,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 |
| 000032 | 2500 KVA Sub Station | Nufac | 20 | 04/01/2009 | 55,000.00 | P | SL | 55,000.00 | 0.00 | 0.00 | 55,000.00 | 0.00 |
| 000033 | Cat Pads used, crawler chains | Nufac | 20 | 04/01/2009 | 10,000.00 | P | SL | 10,000.00 | 0.00 | 0.00 | 10,200.00 | 0.00 |
| 000034 | Joy 14CM10-A Continuous Miner | Nufac | 20 | 04/01/2009 | 650,000.00 | P | SL | 491,078.51 | 22,657.14 | 7,738.10 | 524,833.85 | 125,166.35 | JA0950 |
| 000025 | RM-22 Personnel Carrier | Nufac | 20 | 04/01/2009 | 2,200.00 | P | SL | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 0.00 |
| 000036 | MAC II Manlrip | Nufac | 20 | 04/01/2009 | 1,000.00 | P | SL | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 000037 | Group of used Equipment purchased with Mine | Nufac | 20 | 04/01/2020 | 1,450,000.00 | P | SL | 1,450,000.00 | 0.00 | 0.00 | 1,450,000.00 | 0.00 |
| 000038 | Used Supply Car | Nufac | 20 | 04/01/2020 | 2,300.00 | P | SL | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 0.00 |
| 000039 | 500 ft Long Akron Rigid Rail Belt Structure (U | Nufac | 20 | 08/16/2020 | 11,000.00 | P | SL | 9,939.04 | 1,060.96 | 0.00 | 11,000.00 | 0.00 |

1CHM29/JWE RANDY SIMPSON/SI PLANT 288660

| Asset # | Description | Code | Date | Cost | Method | Life |
|---|---|---|---|---|---|---|
| 000040 | Used Cutter Head Gear Case / Nulac | 20 | 08/16/2009 | 45,000.00 | P / SL | 05.00 |
| 000041 | Powerscreen Warrior 1800 SN 12302241 / Nulac | 20 | 03/21/2009 | 225,400.00 | P / SL | 12.00 |
| 000042 | Life Shelter Chemblo / Nulac | 20 | 09/10/2009 | 72,000.00 | P / SL | 05.00 |
| 000043 | RM-23-8 Personnel Carrier SN 09-E10444 / Nulac | 20 | 09/29/2009 | 8,500.00 | P / SL | 03.00 |
| 000044 | 14-3 Joy Miner (Used) / Nulac | 20 | 06/30/2009 | 69,100.00 | P / SL | 08.00 |
| 000532 | 42 Rubber Belt 22931ft / Nulac | 20 | 04/01/2009 | 38,000.00 | P / SL | 03.02 |
| 000533 | 150 HP 42 Belt Drive / Nulac | 20 | 04/01/2009 | 16,000.00 | P / SL | 03.02 |
| 000534 | Main Refuge Chamber / Nulac | 20 | 09/10/2009 | 70,000.00 | P / SL | 05.00 |
| 001700 | Communication System / Nulac | 20 | 02/01/2011 | 262,975.86 | P / SL | 05.00 |
| 001701 | S&S Scoop w/battery, Permissible r/de / Nulac | 20 | 04/10/2009 | 37,500.00 | P / SL | 08.00 |
| 001684 | BF 17 Feeder / Nulac | 20 | 04/01/2009 | 86,550.00 | P / SL | 07.00 |
| 002135 | 8x12 wood frame guard/deck / Nulac | 20 | 03/01/2011 | 6,293.05 | P / SL | 07.00 |
| 002184 | 48" storage container used / Nulac | 20 | 04/21/2011 | 3,025.00 | P / SL | 05.00 |
| 002190 | Isallation of power to belt heaters / Nulac | 20 | 05/31/2011 | 18,000.00 | P / SL | 01.00 |
| 002224 | HSS system 32" HD cross-belt sampler w/period panel / Nulac | 20 | 05/31/2011 | 21,972.49 | P / SL | 05.00 |
| 002225 | Thurman 70x14 truck scale / Nulac | 20 | 05/31/2011 | 159,868.80 | P / SL | 10.00 |
| 002255 | Truck Rail, radial guardrail install at Thurman / Nulac | 20 | 05/31/2011 | 15,022.00 | P / SL | 10.00 |
| 002203 | Concrete pad for K2 / Nulac | 20 | 07/18/2011 | 6,561.31 | P / SL | 10.00 |
| 002252 | Metal building / Nulac | 20 | 04/01/2012 | 85,484.51 | P / SL | 07.00 |
| 002554 | Power breaker 15KV 1200A / Nulac | 20 | 08/30/2012 | 10,975.00 | P / SL | 00.00 |

Class = 20
Less disposals and transfers
Count = 0
Net Subtotal
Count = 37

Location = Nulac
Less disposals and transfers
Count = 0
Net Subtotal
Count = 37

Location = PCM
Class = 20

| Asset # | Description | Code | Date | Cost | Method | Life |
|---|---|---|---|---|---|---|
| 000029 | 18 x 20 Mine Office / PCM | 20 | 11/11/2008 | 5,500.00 | P / SL | 07.00 |
| 000030 | 64-75-21 Factory Built Battery / PCM | 20 | 11/11/2008 | 4,200.00 | P / SL | 00.00 |
| 001001 | 64-75-21 Factory Built Battery / PCM | 20 | 11/11/2008 | 4,200.00 | P / SL | 00.00 |
| 001032 | 64-75-21 Factory Built Battery / PCM | 20 | 11/11/2008 | 4,200.00 | P / SL | 03.00 |
| 001033 | 64-75-21 Factory Built Battery / PCM | 20 | 11/11/2008 | 4,200.00 | P / SL | 00.00 |
| 001034 | Factory Built Chargers / PCM | 20 | 11/11/2008 | 2,400.00 | P / SL | 00.00 |
| 001035 | Factory Built Charger / PCM | 20 | 11/11/2008 | 2,400.00 | P / SL | 03.00 |

| ID | Description | Qty | Date | Value | | Class | Life | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001036 | 72,200 HP Buffalo Type Fan w/ Exhaust Screens PCM | 20 | 11/11/2008 | 50,000.00 | P | SL | 00 00 | 25,844.77 | 5,533.56 | 492.97 | 31,400.33 | 18,599.67 | | |
| 001037 | 200 HP Vacuum Starter PCM | 20 | 11/11/2008 | 3,800.00 | P | SL | 03 00 | 3,800.00 | 0.00 | 0.00 | 3,800.00 | 0.00 | | |
| 001038 | Attock Box PCM | 20 | 11/11/2008 | 2,400.00 | P | SL | 03 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | | |
| 001039 | Chart Drive System PCM | 20 | 11/11/2008 | 2,800.00 | P | SL | 03 00 | 2,800.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | | |
| 001040 | RM25-10 Personnel Carrier PCM | 20 | 11/16/2008 | 14,000.00 | P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | | |
| 001041 | RM22-2U Personnel PCM | 20 | 11/16/2008 | 9,400.00 | P | SL | 03 00 | 9,400.00 | 0.00 | 0.00 | 9,400.00 | 0.00 | | |
| 001042 | Singer Duster PCM | 20 | 11/16/2008 | 8,200.00 | P | SL | 03 00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 0.00 | | Idle |
| 001043 | 1040 FT 42 2 ply Belting PCM | 20 | 11/11/2008 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | |
| 001044 | 35 CSE Mine Rescuers PCM | 20 | 03/01/2007 | 22,000.00 | P | SL | 03 00 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | 0.00 | | |
| 001045 | 500 Ft Rigid Floor Mount 7 GA PCM | 20 | 06/02/2007 | 15,000.00 | P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | | |
| 001046 | 1020 Ft 42 2Ply Belting PCM | 20 | 06/02/2007 | 14,200.00 | P | SL | 05 00 | 13,023.75 | 635.33 | 0.00 | 13,659.08 | 40.92 | | |
| 001047 | 1128 Ft. Belting 42 2 Ply PCM | 20 | 06/01/2007 | 18,600.00 | P | SL | 05 00 | 14,896.58 | 1,056.67 | 0.00 | 15,953.25 | 46.75 | | |
| 001048 | 500 pieces Rigid Floor Mount Structure PCM | 20 | 09/01/2007 | 15,000.00 | P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | | |
| 001049 | 300HP Ball Drive Starter Box & Tail Piece PCM | 20 | 09/01/2007 | 40,000.00 | P | SL | 05 00 | 37,216.44 | 2,666.67 | 0.00 | 39,883.11 | 116.89 | D-272433 | |
| 001050 | Lilkdholer 2225-00 PCM | 20 | 09/01/2008 | 17,000.00 | P | SL | 04 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 4-42-25 | |
| 001051 | MAC 8 Manlip PCM | 20 | 02/23/2008 | 12,500.00 | P | SL | 03 00 | 12,500.00 | 0.00 | 0.00 | 12,500.00 | 0.00 | 064-J38249 | |
| 001052 | 14-15 IDY MINER REPAIRS TRANSFERRED FROM NUFAC PCM | 20 | 05/01/2009 | 510,000.00 | P | SL | 07 00 | 338,035.41 | 72,657.14 | 6,071.43 | 411,702.55 | 98,297.45 | 105 | |
| 001053 | Powerscreen Warrior 1800 SN PSDD012SGII2CGI PCM | 20 | 09/18/2009 | 265,000.00 | P | SL | 10 00 | 93,326.28 | 28,500.00 | 2,209.34 | 124,626.58 | 140,173.72 | PSD0012SG9700 3264 | |
| 001054 | 32 Hybrid 20 Man Steel Refuge Chamber PCM | 20 | 09/26/2009 | 79,000.00 | P | SL | 07 00 | 38,497.68 | 11,285.72 | 940.48 | 49,783.41 | 29,216.59 | | |
| 001055 | 3235-20 Life Shelter purchased from ChemBb chiller PCM | 20 | 09/11/2009 | 74,000.00 | P | SL | 07 00 | 35,537.30 | 10,571.43 | 880.95 | 46,108.82 | 27,891.18 | 3239-00 | |
| 001056 | Shuttle Cars PCM | 20 | 03/26/2009 | 331,258.20 | P | SL | 12 00 | 115,067.10 | 25,104.93 | 2,092.68 | 140,192.12 | 191,067.08 | NO82167 | Idle |
| 001057 | Bucyrus 200HP Dual Belt Drive SN 262020-10 PCM | 20 | 03/30/2009 | 58,000.00 | P | SL | 05 00 | 33,073.20 | 3,000.00 | 0.00 | 36,973.20 | 21,026.80 | 262920-10 | |
| 001058 | Tracking communication System PCM | 20 | 11/24/2010 | 415,488.60 | P | SL | 12 00 | 144,382.60 | 34,634.09 | 2,845.34 | 178,056.60 | 238,392.00 | | |
| 001786 | Tracking communication system PCM | 20 | 01/01/2010 | (89,051.29) | P | SL | 04 00 | (91,607.04) | 0.00 | 0.00 | (91,607.04) | (37,144.24) | | |
| 001825 | Tracking system PCM | 20 | 07/20/2010 | 6,752.50 | P | SL | 05 00 | 4,691.75 | 1,340.50 | 111.71 | 6,032.25 | 670.25 | | |
| 001628 | Tracking system PCM | 20 | 09/12/2010 | 6,320.00 | P | SL | 10 00 | 2,152.50 | 830.00 | 52.50 | 2,782.50 | 3,517.50 | | |
| 001673 | 10x20 building raised height PCM | 20 | 05/01/2010 | 19,902.00 | P | SL | 05 00 | 13,560.70 | 3,680.40 | 331.70 | 17,549.10 | 2,321.60 | | |
| 001974 | Tracking and communication system PCM | 20 | 08/01/2010 | 13,800.00 | P | SL | 05 00 | 9,200.00 | 2,790.00 | 220.00 | 11,960.00 | 1,840.00 | | |
| 001982 | Tracking communication system PCM | 20 | 08/01/2010 | 2,414.60 | P | SL | 05 00 | 1,650.18 | 482.08 | 40.25 | 2,133.16 | 281.74 | | |
| 001983 | Tracking and communication system PCM | 20 | 10/22/2010 | 6,400.00 | P | SL | 05 00 | 5,320.00 | 1,680.00 | 140.00 | 7,020.00 | 1,400.00 | | |
| 002013 | Tracking communication system PCM | 20 | 11/20/2010 | 2,735.00 | P | SL | 05 00 | 1,688.56 | 547.00 | 45.59 | 2,233.58 | 501.42 | | |
| 002039 | Shuttle car Narco10SC32AA PCM | 20 | 12/17/2010 | 293,386.67 | P | SL | 08 00 | 139,216.06 | 49,135.09 | 4,084.59 | 188,251.14 | 204,720.53 | N16L323 | Idle |
| 002037 | Shuttle car Narco10SC32AA PCM | 20 | | | | SL | | | | | | | | |

| ID | Qty | Description | Item | Qty | Date | Cost | P | SL | Life | Prior Depr. | Curr. Depr. | Monthly | Accum. Depr. | Net Book | Ref | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000038 | 20 | Shuttle car Narco105C320AA | PCM Shuttle car Narco105C320AA | 20 | 12/17/2010 | 393,680.88 | P | SL | 09.00 | 139,216.66 | 49,135.06 | 4,094.59 | 188,351.14 | 204,729.52 | N105,225 | 6ta |
| 000040 | 20 | Shuttle car Narco105C320AA | PCM Shuttle car Narco105C320AA | 20 | 12/17/2010 | 393,680.87 | P | SL | 09.00 | 139,216.09 | 49,135.06 | 4,094.60 | 188,351.14 | 204,729.53 | N105,274 | 6ta |
| 002054 | 20 | Tracking communication system | PCM | 20 | 12/20/2010 | 10,000.00 | P | SL | 05.00 | 6,000.00 | 2,000.00 | 166.67 | 8,000.00 | 2,000.00 | | |
| 002055 | 20 | Communication & tracking | PCM | 20 | 12/20/2010 | 1,650.00 | P | SL | 05.00 | 1,140.83 | 378.00 | 30.84 | 1,510.83 | 330.17 | | |
| 002056 | 20 | Communication & tracking | PCM | 20 | 12/20/2010 | 6,586.57 | P | SL | 05.00 | 4,172.76 | 1,317.71 | 109.81 | 5,490.47 | 1,096.10 | | |
| 002058 | 20 | Communication & tracking | PCM | 20 | 12/20/2010 | 19,513.57 | P | SL | 05.00 | 12,683.61 | 3,902.71 | 325.23 | 16,586.32 | 2,927.05 | | |
| 002096 | 20 | 42" used belt structure and power pak 20hp 4 | PCM 42" used belt structure and power pak 20hp 4 | 20 | 12/20/2010 | 23,916.50 | P | SL | 05.00 | 13,051.18 | 4,793.26 | 388.81 | 18,754.44 | 5,181.86 | | |
| 002099 | 20 | Belt structure | PCM | 20 | 01/06/2011 | 23,387.00 | P | SL | 05.00 | 13,642.53 | 4,977.44 | 360.70 | 18,319.07 | 5,097.23 | | |
| 002094 | 20 | Belt structure | PCM | 20 | 02/01/2011 | 21,364.00 | P | SL | 05.00 | 12,462.33 | 4,272.80 | 356.07 | 16,735.13 | 4,628.87 | | |
| 002095 | 20 | Belt structure | PCM | 20 | 03/01/2011 | 7,104.00 | P | SL | 05.00 | 4,144.00 | 1,420.80 | 118.40 | 5,564.80 | 1,539.20 | | |
| 002096 | 20 | Belt structure | PCM | 20 | 02/01/2011 | 21,364.00 | P | SL | 05.00 | 12,462.33 | 4,272.80 | 356.07 | 16,735.13 | 4,628.87 | | |
| 002101 | 20 | Self recoures M-20x40 items | PCM | 20 | 02/01/2011 | 23,220.00 | P | SL | 03.00 | 21,920.00 | 1,280.00 | 0.00 | 23,220.00 | 0.00 | | |
| 002102 | 20 | Self recoures M-20x40 items | PCM | 20 | 03/01/2011 | 67,678.70 | P | SL | 03.00 | 60,157.07 | 7,510.63 | 0.00 | 67,678.70 | 0.00 | | |
| 002127 | 20 | Self recoures EBA 6.5-105 items | PCM | 20 | 05/15/2011 | 25,179.60 | P | SL | 05.00 | 18,935.52 | 7,053.56 | 599.33 | 25,971.16 | 8,208.62 | | |
| 002128 | 20 | Belt structure | PCM | 20 | 03/04/2011 | 6,285.00 | P | SL | 05.00 | 3,550.39 | 1,253.06 | 104.43 | 4,803.47 | 1,491.03 | | |
| 002129 | 20 | Belt structure 42" | PCM | 20 | 03/04/2011 | 23,032.00 | P | SL | 05.00 | 13,251.47 | 4,608.40 | 383.87 | 17,657.87 | 5,374.13 | | |
| 002130 | 20 | Belt structure | PCM | 20 | 03/01/2011 | 12,437.00 | P | SL | 05.00 | 7,047.63 | 2,487.40 | 207.29 | 9,535.03 | 2,901.07 | | |
| 002130 | 20 | Belt structure | PCM | 20 | 03/01/2011 | 27,144.93 | P | SL | 05.00 | 20,429.84 | 7,428.98 | 519.08 | 27,638.00 | 0.288.20 | | |
| 002131 | 20 | Belt structure | PCM | 20 | 03/01/2011 | 37,181.78 | P | SL | 06.00 | 21,092.86 | 7,436.35 | 619.70 | 28,506.01 | 8,675.75 | | |
| 002133 | 20 | Communication & tracking | PCM | 20 | 03/01/2011 | 63,000.00 | P | SL | 05.00 | 24,150.00 | 12,600.00 | 1,050.00 | 36,700.00 | 26,250.00 | | |
| 002146 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 27,628.72 | P | SL | 05.00 | 15,350.70 | 5,585.74 | 465.46 | 20,946.53 | 6,982.19 | | |
| 002147 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 6,880.00 | P | SL | 05.00 | 4,884.00 | 1,776.00 | 148.00 | 6,060.00 | 2,220.00 | | |
| 002148 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 24,674.00 | P | SL | 05.00 | 13,653.70 | 4,974.80 | 414.57 | 18,655.50 | 6,218.50 | | |
| 002149 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 30,900.00 | P | SL | 05.00 | 10,712.00 | 7,392.00 | 616.00 | 27,104.00 | 6,858.00 | | |
| 002150 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 73,286.25 | P | SL | 05.00 | 40,257.64 | 14,653.85 | 1,231.14 | 54,051.19 | 18,317.08 | | |
| 002151 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 16,414.15 | P | SL | 05.00 | 10,038.53 | 3,283.63 | 270.66 | 12,314.39 | 4,104.79 | | |
| 002152 | 20 | 1000KVA Substation | PCM | 20 | 04/04/2011 | 60,020.00 | P | SL | 07.00 | 28,146.83 | 9,962.98 | 832.74 | 39,138.69 | 30,811.31 | | |
| 002170 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 74,363.52 | P | SL | 05.00 | 39,665.54 | 14,872.70 | 1,239.40 | 54,533.24 | 19,830.29 | | |
| 002171 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 29,242.06 | P | SL | 05.00 | 16,093.60 | 5,846.59 | 487.39 | 21,932.21 | 7,310.75 | | |
| 002172 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 75,313.09 | P | SL | 05.00 | 49,113.92 | 15,040.72 | 1,253.56 | 55,150.04 | 20,056.99 | | |
| 002173 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 30,685.00 | P | SL | 05.00 | 21,801.75 | 7,607.00 | 668.42 | 28,088.75 | 9,006.25 | | |
| 002174 | 20 | Belt structure | PCM | 20 | 04/01/2011 | 26,650.00 | P | SL | 05.00 | 14,657.50 | 5,330.00 | 444.17 | 19,867.50 | 6,682.39 | | |
| 002175 | 20 | Belt structure | PCM | 20 | 05/01/2011 | 23,096.00 | P | SL | 05.00 | 12,318.63 | 4,610.60 | 384.97 | 18,038.53 | 6,159.47 | | |
| 002180 | 20 | Belt structure | PCM | 20 | 05/01/2011 | 21,312.00 | P | SL | 05.00 | 11,366.40 | 4,252.40 | 355.20 | 15,628.80 | 5,893.20 | | |
| 002181 | 20 | Belt structure | PCM | 20 | 05/01/2011 | 37,326.00 | P | SL | 05.00 | 10,288.60 | 7,465.62 | 622.16 | 26,722.88 | 10,576.72 | | |
| 002182 | 20 | Belt structure | PCM | 20 | 05/01/2011 | 74,654.98 | P | SL | 05.00 | 38,726.70 | 14,990.08 | 1,248.25 | 53,717.66 | 21,237.20 | | |

| Item | Description | Life | Description | Date | Cost | Method | Period | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002163 | Hyd Ram Push out car / PCM | 20 | Hyd Ram Push out car / PCM | 05/09/2011 | 8,000.00 P | SL | 05 00 | 4,133.33 | 1,600.00 | 133.34 | 5,733.33 | 2,266.67 | |
| 002164 | Concrete for Fan / PCM | 20 | Concrete for Fan / PCM | 05/10/2011 | 13,845.00 P | SL | 05 00 | 5,669.50 | 2,769.00 | 230.75 | 8,768.50 | 5,076.50 | |
| 002165 | Tracking & Communication system / PCM | 20 | Tracking & Communication system / PCM | 05/23/2011 | 266,405.46 P | SL | 05 00 | 154,176.16 | 59,681.09 | 4,973.43 | 213,857.24 | 84,548.22 | |
| 002166 | Couplers, cable for belt structure / PCM | 20 | Couplers, cable for belt structure / PCM | 05/01/2011 | 70,365.32 P | SL | 05 00 | 35,183.15 | 14,073.26 | 1,172.78 | 49,256.41 | 21,109.91 | |
| 002167 | Tracking & Communication system / PCM | 20 | Tracking & Communication system / PCM | 05/23/2011 | 56,240.00 P | SL | 05 00 | 29,667.33 | 11,248.00 | 937.34 | 40,905.33 | 15,334.67 | |
| 002259 | Belt structure / PCM | 20 | Belt structure / PCM | 08/01/2011 | 37,181.78 P | SL | 05 00 | 21,069.68 | 7,436.35 | 619.70 | 29,089.01 | 8,675.75 | |
| 002251 | belt structure / PCM | 20 | belt structure / PCM | 08/01/2011 | 111,240.60 P | SL | 65 00 | 53,770.64 | 22,249.92 | 1,854.16 | 78,020.59 | 35,236.04 | |
| 002262 | belt structure / PCM | 20 | belt structure / PCM | 08/01/2011 | 74,844.00 P | SL | 05 00 | 38,869.40 | 14,968.80 | 1,247.40 | 53,658.30 | 21,205.60 | |
| 002263 | Cables / PCM | 20 | Cables / PCM | 09/01/2011 | 53,787.70 P | SL | 03 00 | 40,340.78 | 7,470.51 | 0.00 | 47,811.27 | 5,976.43 | |
| 002264 | Concrete / PCM | 20 | Concrete / PCM | 05/01/2011 | 2,893.00 P | SL | 05 00 | 1,229.52 | 578.60 | 48.22 | 1,828.12 | 1,064.88 | |
| 002265 | Concrete / PCM | 20 | Concrete / PCM | 05/01/2011 | 9,403.94 P | SL | 05 00 | 4,034.62 | 1,880.70 | 158.24 | 5,832.71 | 3,560.23 | |
| 002266 | Communication system / PCM | 20 | Communication system / PCM | 05/01/2011 | 42,427.13 P | SL | 05 00 | 21,620.69 | 8,465.43 | 707.12 | 30,408.32 | 12,021.01 | |
| 002261 | Centrifugal water pump with basket strainer / PCM | 20 | Centrifugal water pump with basket strainer / PCM | 08/01/2011 | 13,675.00 P | SL | 05 00 | 6,787.50 | 2,715.00 | 226.25 | 9,502.50 | 4,072.50 | |
| 002267 | Glide shield conveyor belt / PCM | 20 | Glide shield conveyor belt / PCM | 07/01/2011 | 120,148.02 P | SL | 04 00 | 80,074.00 | 24,029.80 | 2,022.47 | 64,103.00 | 38,044.42 | |
| 002268 | Glide shield conveyor belt / PCM | 20 | Glide shield conveyor belt / PCM | 07/01/2011 | 37,144.80 P | SL | 05 00 | 18,572.40 | 7,428.96 | 619.06 | 26,001.36 | 11,143.44 | |
| 002269 | Panel, belt boss / PCM | 20 | Panel, belt boss / PCM | 07/01/2011 | 4,052.50 P | SL | 05 00 | 2,413.04 | 986.50 | 83.21 | 3,411.54 | 1,580.08 | |
| 002320 | Teaching station / PCM | 20 | Teaching station / PCM | 07/28/2011 | 28,835.81 P | SL | 05 00 | 13,937.21 | 5,767.12 | 480.60 | 19,704.33 | 9,131.28 | |
| 002321 | Belt upgrade / PCM | 20 | Belt upgrade / PCM | 07/01/2011 | 10,552.75 P | SL | 65 00 | 5,100.51 | 2,110.55 | 175.86 | 7,211.06 | 3,341.69 | |
| 002322 | Belt structure / PCM | 20 | Belt structure / PCM | 07/01/2011 | 16,044.40 P | SL | 05 00 | 7,487.38 | 3,208.88 | 267.41 | 10,695.26 | 5,348.14 | |
| 002323 | Belt structure / PCM | 20 | Belt structure / PCM | 07/01/2011 | 46,306.10 P | SL | 05 00 | 23,153.05 | 9,261.22 | 771.77 | 32,414.27 | 13,891.83 | |
| 002324 | Belt structure / PCM | 20 | Belt structure / PCM | 07/01/2011 | 14,850.70 P | SL | 05 00 | 6,824.52 | 2,971.04 | 247.67 | 9,808.46 | 4,953.24 | |
| 002325 | Belt structure / PCM | 20 | Belt structure / PCM | 07/01/2011 | 15,028.15 P | SL | 05 00 | 7,513.08 | 3,005.23 | 250.44 | 10,518.51 | 4,507.64 | |
| 002353 | Belt Structure / PCM | 20 | Belt Structure / PCM | 08/01/2011 | 296,793.28 P | SL | 05 00 | 131,026.67 | 59,158.69 | 4,970.80 | 197,105.53 | 93,507.75 | |
| 002359 | Glide Shield Conveyor Belt / PCM | 20 | Glide Shield Conveyor Belt / PCM | 08/01/2011 | 74,801.64 P | SL | 05 00 | 34,069.20 | 14,899.37 | 1,246.87 | 49,984.57 | 24,807.27 | |
| 002361 | Glide Shield Conveyor Belt / PCM | 20 | Glide Shield Conveyor Belt / PCM | 08/01/2011 | 112,395.39 P | SL | 05 00 | 52,451.16 | 22,479.07 | 1,873.26 | 74,803.23 | 37,485.13 | |
| 002362 | Belt structure/weigh rail / PCM | 20 | Belt structure/weigh rail / PCM | 08/01/2011 | 51,985.30 P | SL | 05 00 | 23,970.47 | 19,273.06 | 858.00 | 34,243.53 | 17,121.77 | |
| 002393 | Dual 200HP starter / PCM | 20 | Dual 200HP starter / PCM | 08/01/2011 | 15,848.75 P | SL | 05 00 | 7,624.38 | 3,120.75 | 260.82 | 10,054.13 | 4,994.62 | 0014987 |
| 002390 | Tracking and Communication system / PCM | 20 | Tracking and Communication system / PCM | 08/01/2011 | 20,705.00 P | SL | 05 00 | 8,692.33 | 4,141.00 | 345.00 | 13,803.33 | 6,901.67 | |
| 002350 | Advancement structure / PCM | 20 | Advancement structure / PCM | 09/01/2011 | 5,700.00 P | SL | 05 00 | 2,850.00 | 1,140.00 | 95.00 | 3,980.00 | 1,710.00 | |
| 002391 | Fire suppression system for belts / PCM | 20 | Fire suppression system for belts / PCM | 08/01/2011 | 8,265.00 P | SL | 05 00 | 4,132.50 | 1,653.00 | 137.75 | 5,785.50 | 2,479.50 | |
| 002392 | Rescuer self-charger >50 items / PCM | 20 | Rescuer self-charger >50 items / PCM | 03/01/2011 | 35,250.00 P | SL | 03 00 | 26,437.50 | 8,812.50 | 0.00 | 35,250.00 | 0.00 | |
| 002363 | Rescuers EBA 6.5>59 items / PCM | 20 | Rescuers EBA 6.5>59 items / PCM | 03/01/2011 | 90,760.50 P | SL | 03 00 | 74,527.13 | 24,042.37 | 0.00 | 90,760.50 | 0.00 | |
| 002394 | Rescuer self-charger >59 items / PCM | 20 | Rescuer self-charger >59 items / PCM | 03/01/2011 | 81,324.00 P | SL | 03 00 | 60,993.00 | 20,331.00 | 0.00 | 81,324.00 | 0.00 | |
| 002427 | Automatic pump flows (underground) / PCM | 20 | Automatic pump flows (underground) / PCM | 03/01/2011 | 18,676.28 P | SL | 05 00 | 8,338.13 | 3,335.65 | 277.98 | 11,674.78 | 5,003.48 | M11-Q375 |
| 002429 | Self rescuers 28 oxyK plus / PCM | 20 | Self rescuers 28 oxyK plus / PCM | 05/01/2011 | 18,408.48 P | SL | 03 00 | 13,673.86 | 4,924.62 | 0.00 | 18,408.48 | 0.00 | |

| ID | Description | Type | Class | Name | Date | Cost | | | Life | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002333 | Dual 200HP starter | PCM | 20 | Dual 200HP starter | 06/01/2011 | 15,848.75 | P | SL | 05 00 | 8,085.19 | 3,129.75 | 280.92 | 11,214.94 | 4,633.81 | 0014560 |
| 002424 | Advancement high w power cable | PCM | 20 | Advancement high v power cable | 06/01/2011 | 64,426.20 | P | SL | 05 00 | 28,993.14 | 12,883.84 | 1,072.82 | 41,876.98 | 22,520.22 | |
| 002371 | Advancement power | PCM | 20 | Advancement power | 11/01/2011 | 28,353.82 | P | SL | 05 00 | 11,420.02 | 5,270.78 | 439.24 | 16,690.50 | 9,663.12 | |
| 002072 | Belt upgrade | PCM | 20 | Belt upgrade | 11/01/2011 | 41,000.00 | P | SL | 05 00 | 17,766.67 | 8,200.00 | 683.34 | 25,666.67 | 15,033.33 | |
| 002460 | Rigid rail 42" | PCM | 20 | Rigid rail 42" | 11/01/2011 | 35,500.00 | P | SL | 05 00 | 15,383.33 | 7,100.00 | 591.67 | 22,483.33 | 13,016.67 | |
| 002481 | Fan Wall | PCM | 20 | Fan Wall | 11/01/2011 | 11,583.51 | P | SL | 05 00 | 5,217.08 | 2,316.70 | 193.23 | 7,235.78 | 4,067.73 | |
| 002466 | Pole Barn Style building | PCM | 20 | Pole Barn Style building | 11/01/2011 | 41,925.00 | P | SL | 66 00 | 9,093.75 | 4,192.50 | 340.38 | 13,278.25 | 28,648.75 | 0014626 |
| 002467 | Docks to trailer | PCM | 20 | Docks to trailer | 11/01/2011 | 8,960.00 | P | SL | 10 00 | 1,041.33 | 896.00 | 74.67 | 2,637.23 | 6,122.67 | |
| 025513 | 1250 KVA bustcenter | PCM | 20 | 1250 KVA bustcenter | 12/01/2011 | 36,475.00 | P | SL | 66 00 | 15,700.00 | 7,995.00 | 657.92 | 23,685.00 | 15,700.00 | 0014560 |
| 002514 | Conveyor belt | PCM | 20 | Conveyor belt | 12/01/2011 | 73,350.00 | P | SL | 06 00 | 29,340.00 | 14,670.00 | 1,222.50 | 44,010.00 | 29,340.00 | |
| 002516 | 10000 g 2 water tanks | PCM | 20 | 10000 g 2 water tanks | 12/01/2011 | 5,000.00 | P | SL | 05 00 | 2,083.33 | 1,000.00 | 83.34 | 3,083.33 | 1,916.67 | |
| 002517 | Advancement power cable | PCM | 20 | Advancement power cable | 01/20/2012 | 20,145.40 | P | SL | 03 00 | 13,430.28 | 6,715.14 | 559.61 | 20,145.40 | 0.00 | |
| 002539 | 1250 KVA bustcenter | PCM | 20 | 1250 KVA bustcenter | 02/01/2012 | 39,475.00 | P | SL | 05 00 | 15,152.08 | 7,895.00 | 657.92 | 23,027.08 | 16,447.92 | 0014560 |
| 002540 | Portable Fan used | PCM | 20 | Portable Fan used | 02/01/2012 | 18,621.00 | P | SL | 05 00 | 11,080.61 | 6,540.33 | 545.03 | 18,330.94 | 1,090.06 | |
| 002551 | Fan rebuilt 400HP | PCM | 20 | Fan rebuilt 400HP | 02/01/2012 | 188,441.47 | P | SL | 05 00 | 65,254.51 | 37,288.29 | 3,107.30 | 102,542.80 | 83,898.67 | |
| 002553 | Belt stacker upgrade | PCM | 20 | Belt stacker upgrade | 04/01/2012 | 27,609.24 | P | SL | 05 00 | 9,216.75 | 5,530.05 | 460.84 | 14,746.80 | 12,903.44 | |
| 002556 | Advancement Glide Shield belt | PCM | 20 | Advancement Glide Shield belt | 05/02/2012 | 377,731.40 | P | SL | 05 00 | 125,910.47 | 75,546.28 | 6,295.53 | 201,456.75 | 176,274.65 | |
| 002557 | Belt drive/take up | PCM | 20 | Belt drive/take up | 05/01/2012 | 15,604.05 | P | SL | 03 00 | 8,688.92 | 5,201.35 | 433.45 | 13,970.27 | 1,733.78 | |
| 002561 | Power pack for belts | PCM | 20 | Power pack for belts | 06/01/2012 | 35,650.00 | P | SL | 05 00 | 11,066.17 | 7,010.00 | 584.17 | 18,100.17 | 16,840.83 | |
| 002563 | 250HP power pack for belt | PCM | 20 | 250HP power pack for belt | 06/01/2012 | 10,891.00 | P | SL | 05 00 | 3,439.32 | 2,172.20 | 181.02 | 5,611.52 | 5,249.48 | |
| 002564 | 42" belt run-thru | PCM | 20 | 42" belt run-thru | 06/01/2012 | 7,600.00 | P | SL | 05 00 | 2,470.00 | 1,560.00 | 130.00 | 4,020.00 | 3,770.00 | |
| 002565 | Power cable | PCM | 20 | Power cable | 08/01/2012 | 41,990.00 | P | SL | 06 00 | 12,567.00 | 8,378.00 | 698.17 | 20,945.00 | 20,945.00 | |
| 002568 | 25 HP power pack for belt | PCM | 20 | 25 HP power pack for belt | 08/01/2012 | 9,070.00 | P | SL | 05 00 | 2,501.00 | 1,904.00 | 168.17 | 4,985.00 | 4,985.00 | |
| 002575 | Cable for new section | PCM | 20 | Cable for new section | 07/01/2012 | 17,441.55 | P | SL | 05 00 | 8,239.29 | 5,613.85 | 484.49 | 14,050.14 | 3,391.41 | |
| 002576 | Belt structure | PCM | 20 | Belt structure | 07/01/2012 | 28,650.00 | P | SL | 05 00 | 8,055.00 | 5,370.00 | 447.50 | 13,425.00 | 13,425.00 | |
| 002585 | Finger Duster 1037 | PCM | 20 | Finger Duster 1037 | 08/01/2012 | 11,000.00 | P | SL | 08 00 | 1,847.92 | 1,375.00 | 114.59 | 3,322.92 | 7,677.08 | TDT+CH+10-5-R1 |
| 002097 | Tracking & Communication System | PCM | 20 | Tracking & Communication System | 07/01/2011 | 45,651.52 | P | SL | 03 00 | 20,284.59 | 15,217.17 | 1,268.10 | 35,508.73 | 10,144.70 | |
| 002098 | Belt structure | PCM | 20 | Belt structure | 08/01/2012 | 63,360.00 | P | SL | 05 00 | 17,426.67 | 13,070.00 | 1,089.17 | 30,496.67 | 34,653.33 | |
| 002001 | Glyde Shield Conveyor belt with rails | PCM | 20 | Glyde Shield Conveyor belt with rails | 12/31/2012 | 120,625.00 | P | SL | 07 00 | 26,135.42 | 24,125.00 | 2,010.42 | 58,395.42 | 70,384.58 | |

**Class = 20** | | | | | | 7,573,344.51 | | | | 3,586,528.01 | 1,240,777.47 | 97,185.38 | 4,635,203.48 | $ 2,737,041.03 |

Less disposals and transfers
Count = 0
Net Subtotal
Count = 129

| | | | | | | 7,573,344.51 | | | | 0.00 | | | 0.00 | | |
| | | | | | | | | | | 3,586,528.01 | 1,240,777.47 | 97,185.38 | 4,635,203.48 | $ 2,737,041.03 | |

**Class = 21**

| 002205 | Desk shaped 60x20 -2 items | PCM | 21 | Desk shaped 60x20 -2 items | 07/01/2011 | 1,375.76 | P | SL | 07 00 | 481.36 | 188.54 | 14.38 | 687.80 | 687.87 | |
| 002208 | Desk roped 48x30 -2 items | PCM | 21 | Desk roped 48x30 -2 items | 07/01/2011 | 1,163.78 | P | SL | 07 00 | 415.05 | 166.20 | 13.86 | 581.81 | 581.87 | |

**Class = 21** | | | | | | 2,538.54 | | | | 607.00 | 352.80 | 30.24 | 1,268.60 | 1,266.74 |

**Location = Second St**

**Class = #6**

| Acct # | Description | Life | Code | Date | Cost | P | Type | | Accum | | Accum | | Accum | Net Book Value | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001205 | Coal Preparation Facility | 10 | | 11/30/1987 | 1,791,447.00 | P | NO | 00.00 | 252,639.07 | 0.00 | 252,639.07 | 0.00 | 252,639.07 | $ 1,538,807.93 | |
| 001213 | Clean Storage | 10 | | 04/07/2002 | 58,001.80 | P | NO | 00.00 | 35,065.54 | 0.00 | 35,065.54 | 0.00 | 35,065.54 | 22,936.26 | |
| 001730 | Rebuild plant centrifuges | 10 | | 07/31/2003 | 21,479.87 | P | NO | 00.00 | 13,120.98 | 0.00 | 13,120.98 | 0.00 | 13,120.98 | 8,348.71 | |
| 001731 | Rope for aerial tram | 10 | | 01/26/2004 | 11,542.14 | P | NO | 00.00 | 7,053.53 | 0.00 | 7,053.53 | 0.00 | 7,053.53 | 4,488.61 | |
| 001732 | Addition to lime feed system | 10 | | 05/04/2004 | 20,826.17 | P | NO | 00.00 | 20,826.17 | 0.00 | 20,826.17 | 0.00 | 20,826.17 | 0.00 | in tables |
| 001733 | Truck scales | 10 | | 07/16/2004 | 13,530.83 | P | SL | 03.00 | 13,530.83 | 0.00 | 13,530.83 | 0.00 | 13,530.83 | 0.00 | |
| 001734 | Unattended truck scales | 10 | | 12/01/2004 | 136,462.66 | P | SL | 03.00 | 136,462.66 | 0.00 | 136,462.66 | 0.00 | 136,462.66 | 0.00 | |
| 001735 | Eckman Bridge | 10 | | 02/01/2005 | 47,207.94 | P | NO | 00.00 | 28,955.40 | 0.00 | 28,955.40 | 0.00 | 28,955.40 | 18,432.54 | |
| 001736 | General electric dryer fan motor | 10 | | 05/11/2005 | 55,880.77 | P | SL | 03.00 | 34,149.35 | 0.00 | 34,149.35 | 0.00 | 34,149.35 | 21,731.42 | in 2011 |
| 001737 | Ramsey 10-20-1 belt scale w/w DCS reporting | 10 | | 01/01/2005 | 193,469.83 | P | SL | 03.00 | 193,469.83 | 0.00 | 193,469.83 | 0.00 | 193,469.83 | 0.00 | |
| 001738 | Additional costs Eckman Bridge project | 10 | | 10/01/2005 | 1,814,291.02 | P | NO | 00.00 | 654,055.91 | 0.00 | 654,055.91 | 0.00 | 654,055.91 | 690,135.71 | |
| 001739 | Plant Impoundment improvement | 10 | | 07/01/2005 | 309,225.25 | P | SL | 03.00 | 309,225.25 | 0.00 | 309,225.25 | 0.00 | 309,225.25 | 0.00 | |
| 001740 | Eckman loadout improvements | 10 | | | | | | | | | | | | | |
| 001741 | RBG Wheel and shaft improvements | 10 | | 01/01/2005 | 52,742.05 | P | NO | 00.00 | 32,231.25 | 0.00 | 32,231.25 | 0.00 | 32,231.25 | 20,510.80 | |
| 001742 | Track cable | 10 | | 01/01/2005 | 115,611.50 | P | SL | 03.00 | 115,611.50 | 0.00 | 115,611.50 | 0.00 | 115,611.50 | 0.00 | |
| 001743 | Track cable | 10 | | 07/01/2005 | 114,110.68 | P | SL | 03.00 | 114,110.68 | 0.00 | 114,110.68 | 0.00 | 114,110.68 | 0.00 | |
| 001744 | Eckman loadout improvements | 10 | | 09/15/2005 | 166,048.40 | P | SL | 23.00 | 33,660.58 | 7,218.41 | 40,008.80 | 031.62 | 40,008.80 | 125,139.41 | sedgman.2257x-1A |
| 001985 | rebuild tram bucket/skiflights | 10 | | 07/31/2003 | 6,726.43 | P | NO | 00.00 | 4,110.59 | 0.00 | 4,110.59 | 0.00 | 4,110.59 | 2,615.84 | |
| 001986 | rebuild refuse tram motor | 10 | | 07/23/2003 | 22,408.21 | P | NO | 00.00 | 13,749.52 | 0.00 | 13,749.52 | 0.00 | 13,749.52 | 8,748.69 | |
| 001987 | D33-7214 KREBS CYCLONE | 10 | | 10/30/2001 | 34,077.40 | P | SL | 03.00 | 20,825.13 | 0.00 | 20,825.13 | 0.00 | 20,825.13 | 13,252.39 | PL 4004-74162 |
| 001988 | Shamrock scale-computer software and equipment | 10 | | 05/10/2020 | 25,790.40 | P | SL | 00.00 | 25,790.40 | 0.00 | 25,790.40 | 0.00 | 25,790.40 | 0.00 | 6863-RC2 |
| 001990 | 50'Elmco thickener 8x8 waxman pump system | 10 | | 03/03/1909 | 25,920.75 | P | NO | 00.00 | 15,840.46 | 0.00 | 15,840.46 | 0.00 | 15,840.46 | 10,080.29 | |
| 001990 | Vanguard 44 FT 250 hp motor | 10 | | 10/05/1994 | 9,331.47 | P | NO | 00.00 | 5,702.59 | 0.00 | 5,702.59 | 0.00 | 5,702.59 | 3,828.91 | |
| 001991 | 13.2 KV electrical facility | 10 | | 10/05/1993 | 40,532.03 | P | SL | 39.00 | 5,724.83 | 1,228.85 | 6,963.48 | 102.41 | 6,963.48 | 33,588.52 | |
| 001992 | Tipple modifications | 10 | | 02/01/1993 | 304,417.50 | P | SL | 03.00 | 304,417.50 | 0.00 | 304,417.50 | 0.00 | 304,417.50 | 0.00 | |
| 001993 | coal storage/handling facility | 10 | | 05/01/1990 | 449,773.00 | P | NO | 00.00 | 35,851.47 | 0.00 | 35,851.47 | 0.00 | 35,851.47 | 413,921.53 | |
| 001994 | Sheerpoint homes bathhouse | 10 | | | | | | | | | | | | | |

Less disposals and transfers Count = 0  
Net Subtotal Count = 2

| | 0.00 | | 0.00 | 0.00 | | | | | | | | |
| | 2,538.54 | | 907.00 | 1,298.80 | 30.24 | 1,298.80 | $ 1,280.74 |

Location = PGM  
Less disposals and transfers Count = 0  
Net Subtotal Count = 141

| | 7,575,984.05 | | 3,597,433.01 | | 1,250,140.27 | 67,215.62 | 4,837,573.28 | $ 2,738,310.77 |
| | 0.00 | | 0.00 | | | | | 0.00 |
| | 7,575,984.05 | | 3,597,433.01 | | 1,250,140.27 | 67,215.62 | 4,837,573.28 | $ 2,738,310.77 |

| Loc | Description | Life | Asset | ID | Cost | | Method | | | | | | | | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001605 | Second St / Set triple start spiral assemblies | 10 | Silverplaid homes bathhouse | 020301060 | 23,834.59 | P | NO | 00 00 | 1,324.14 | 0.00 | 0.00 | 1,324.14 | 0.00 | 1,324.14 | 22,510.44 |
| 001606 | Second St / Elmco filter system | 10 | Set triple start spiral assemblies | 100252001 | 51,045.62 | P | NO | 00 00 | 31,194.54 | 0.00 | 0.00 | 31,194.54 | 0.00 | 31,194.54 | 19,851.08 |
| 001607 | Second St / tram wheel | 10 | Elmco filter system | 083012000 | 116,350.40 | P | NO | 00 00 | 71,127.46 | 0.00 | 0.00 | 71,127.46 | 0.00 | 71,127.46 | 45,202.94 |
| 001699 | Second St / Stockyard fencing/walkscreen | 10 | tram wheel | 083012000 | 198,899.97 | P | NO | 00 00 | 121,549.97 | 0.00 | 0.00 | 121,549.97 | 0.00 | 121,549.97 | 77,350.00 |
| 002000 | Second St / overland belt/conveyor system | 10 | Stockyard fencing/walkscreen | 082011000 | 64,400.16 | P | SL | 23 00 | 13,096.76 | 2,924.31 | 233.70 | 13,096.76 | 0.00 | 15,591.06 | 48,609.00 |
| 002001 | Second St / Discharge terminal railing | 10 | overland belt/conveyor system | 050011000 | 307,074.00 | P | NO | 00 00 | 24,476.91 | 0.00 | 0.00 | 24,476.91 | 0.00 | 24,476.91 | 282,597.09 |
| 002002 | Second St / Scale Thurman 8560 Eckman | 10 | Discharge terminal railing | 010301007 | 49,790.42 | P | NO | 00 00 | 2,766.13 | 0.00 | 0.00 | 2,766.13 | 0.00 | 2,766.13 | 47,024.29 |
| 002003 | Second St / Coal loadout at Eckman | 10 | Scale Thurman 8560 Eckman | 071101905 | 48,870.12 | P | SL | 03 00 | 48,870.12 | 0.00 | 0.00 | 48,870.12 | 0.00 | 48,870.12 | 0.00 | notes |
| 002004 | Second St / crespo truck scale system | 10 | Coal loadout at Eckman | 083011905 | 250,523.00 | P | SL | 33 00 | 35,428.91 | 7,519.61 | 832.66 | 43,020.82 | 0.00 | 43,020.82 | 207,512.18 |
| 002005 | Second St / I-R air compressor | 10 | crespo truck scale system | 111111904 | 20,992.16 | P | SL | 33 00 | 20,992.16 | 0.00 | 0.00 | 20,992.16 | 0.00 | 20,992.16 | 0.00 |
| 002009 | Second St / Road at Tipple | 10 | I-R air compressor | 021131001 | 22,330.36 | P | NO | 00 00 | 13,646.32 | 0.00 | 0.00 | 13,646.32 | 0.00 | 13,646.32 | 8,684.03 |
| 002000 | Second St / Truck scale | 10 | Road at Tipple | 0121/1088 | 203,069.01 | P | SL | 23 00 | 41,372.68 | 8,865.57 | 738.00 | 50,238.33 | 0.00 | 50,238.33 | 153,660.70 |
| 002010 | Second St / Capacitor banks | 10 | Truck scale | 0131/1088 | 114,928.28 | P | NO | 03 00 | 114,928.28 | 0.00 | 0.00 | 114,928.28 | 0.00 | 114,928.28 | 0.00 |
| 002011 | Second St / Thermal dryer | 10 | Capacitor banks | 1031/1087 | 10,339.87 | P | NO | 00 00 | 924.00 | 0.00 | 0.00 | 924.00 | 0.00 | 924.00 | 9,514.58 |
| 002012 | Second St / Wet screening conversion | 10 | Thermal dryer | 0701/1085 | 42,489.82 | P | NO | 00 00 | 3,386.86 | 0.00 | 0.00 | 3,386.86 | 0.00 | 3,386.86 | 38,102.96 |
| 002008 | Second St / upgrades to K1 | 10 | Wet screening conversion | 090011905 | 538,056.82 | P | NO | 00 00 | 42,888.59 | 0.00 | 0.00 | 42,888.59 | 0.00 | 42,888.59 | 495,168.33 |
| 002258 | Second St / KS1 t plant | 10 | upgrades to K1 | 1291/2010 | 234,378.00 | P | NO | 00 00 | 3,900.60 | 0.00 | 0.00 | 3,900.60 | 0.00 | 3,900.60 | 230,666.40 |
| 002259 | Second St / KS1 t plant | 10 | upgrades to K1 | 092711080 | 40,083.68 | P | NO | 23 00 | 24,455.50 | 0.00 | 0.00 | 24,455.50 | 0.00 | 24,455.50 | 15,588.09 |
| 002020 | Second St / KS1 t plant | 10 | KS1 t plant | 082711080 | 34,740.88 | P | NO | 00 00 | 21,230.52 | 0.00 | 0.00 | 21,230.52 | 0.00 | 21,230.52 | 13,510.34 |
| | | 10 | KS1 t plant | 0101/1107 | 45,025.51 | P | NO | 00 00 | 27,515.56 | 0.00 | 0.00 | 27,515.56 | 0.00 | 27,515.56 | 17,509.93 |

**Class = 10**
Count = 19

Less disposals and transfers
Count = 0
Net Subtotal 8,578,208.00 / 3,440,098.06 / 27,710.05 / 2,308.10 / 3,469,879.11 / 5,109,528.89
Count = 48

0.00 / 0.00 / $ 5,109,528.89

**Location = Second St**
8,578,208.00 / 3,440,098.06 / 27,710.05 / 2,308.10 / 3,469,879.11 / $ 5,109,528.89

Less disposals and transfers
Count = 0
Net Subtotal 0.00 / 0.00 / $ 5,109,528.89
Count = 48

8,578,208.00 / 3,440,098.06 / 27,710.05 / 2,308.10 / 3,469,879.11 / $ 5,109,528.89

**Grand Total** 259,812,215.82 / 186,535,593.12 / 27,705,500.37 / 2,088,997.58 / 184,301,603.40 / $ 95,312,122.33
(29,221,674.09) / (13,002,793.05) / (14,100,039.21)

**Net Grand Total** 230,591,541.73 / 123,502,830.07 / 27,705,500.37 / 2,088,997.58 / 160,111,055.28 / $ 95,312,122.33
Count = 1,311

Report Assumptions

Report Name: Depreciation
Expense
Source Report: Depreciation
Expense

Calculate Assumptions
Dish Year: here
Include Sec. 168 Allowance
S. Sec. 179 no
Adjusted Conversion
here

Group/Listing Criteria:
Class = All
January 16, 2015 at 6:14 PM

JRIVER000053

Mechel Bluestone Group
Depreciation Expense Report
As of December 31, 2014

| Sys No | Location | Class | Description | AcqDate | AcquiredValue | Mfg Serial No |
|---|---|---|---|---|---|---|
| 000966 | BCC | 20 | Caterpillar Power Module W2490K QX1750-used | 01/15/2010 | 566.370.00 | 25Z06677 |
| 000969 | BCC | 20 | Komatsu Wheel loader 60623 | 02/02/2010 | 610,300.00 | 60623 |
| 000970 | BCC | 20 | Komatsu wheel loader 60627 | 02/02/2010 | 610.300.00 | 60627 |
| 000974 | BCC | 20 | 994F Catrpillar wheel loader 44200293 | 03/11/2010 | 4,079,545.48 | 44200293 |
| 000980 | BCC | 20 | Komatsu WA900-3EO wheel loader A60062 | 03/26/2010 | 1,548,378.00 | A60062 |
| 001242 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30068 |
| 001243 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30067 |
| 001244 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30070 |
| 001245 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30069 |
| 001246 | BCC | 20 | Bucyrus Miner 25M-2 | 03/01/2010 | 1,832,375.00 | 325790 |
| 001307 | BCC | 20 | 777F OffHighway Truck | 01/02/2009 | 1,200,000.00 | JRP01449 |
| 001308 | BCC | 20 | D11R Track Type Tractor | 01/02/2009 | 1,400,000.00 | AAF00235 |
| 001309 | BCC | 20 | D11R Track Type Tractor | 01/02/2009 | 1,400,000.00 | AAF00221 |
| 001313 | BCC | 20 | Continuous Miner 14cm15-11ex | 01/15/2008 | 1,500,000.00 | JM6055 |
| 001351 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00100 |
| 001352 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00084 |
| 001353 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00099 |
| 001354 | BCC | 20 | Used 1999 Caterpillar 793C End Dump Truck | 03/31/2008 | 810,000.00 | 4AR-00374 |
| 001355 | BCC | 20 | Used 1998 Caterpillar 793C End Dump Truck | 03/31/2008 | 810,000.00 | 4GZ-00135 |
| 001359 | BCC | 20 | Used Caterpillar 988H Wheel Loader | 03/31/2008 | 580,000.00 | BXY01453 |
| 001382 | BCC | 20 | Cat 5230 Shovel used | 04/24/2009 | 820,000.00 | 7LL0045 |
| 001383 | BCC | 20 | 1999 Caterpillar 992G Wheel Loader | 04/24/2009 | 600,842.96 | 7HR00342 |
| 001384 | BCC | 20 | 992G Wheel Loader | 04/24/2009 | 600,842.96 | 7HR00298 |
| 001385 | BCC | 20 | 994F Wheel Loader | 04/24/2009 | 3,370,582.48 | 44200248 |
| 001388 | BCC | 20 | D8T Dozer | 04/24/2009 | 527,569.43 | KPZ02450 |
| 001390 | BCC | 20 | D10 Dozer | 04/24/2009 | 779,630.33 | AKT00805 |
| 001392 | BCC | 20 | Push Beams | 04/24/2009 | 1,084,448.28 | |
| 001397 | BCC | 20 | D11RCD Dozer | 04/24/2009 | 990,000.00 | 7PZ00898 |
| 001401 | BCC | 20 | D11RCD Dozer | 04/24/2009 | 1,127,000.00 | 7PZ01081 |
| 001412 | BCC | 20 | 2003 Caterpillar 777D Rock Truck #5144 | 04/27/2006 | 480,000.00 | AGC01185 |
| 001413 | BCC | 20 | 2001 Caterpillar 777D #515 | 04/27/2006 | 480,000.00 | AGC00568 |
| 001414 | BCC | 20 | Cat 777d rock truck 998 | 04/27/2006 | 480,000.00 | 3PR00950 |
| 001418 | BCC | 20 | 2005 D11 Track Type Tractor | 04/30/2009 | 870,000.00 | 7PZ01024 |
| 001419 | BCC | 20 | 2004 D11R Track Type Tractor | 04/30/2009 | 750,000.00 | 7PZ00843 |
| 001440 | BCC | 20 | CAT D10R DOZER (#358) | 05/31/2004 | 570,000.00 | 3KR75004 |
| 001441 | BCC | 20 | CAT D11 DOZER (#364) | 06/01/2004 | 880,000.00 | 7PZ00833 |
| 001452 | BCC | 20 | JOY 14CM CONTINUOUS MINER (#U104) | 06/23/2004 | 800,000.00 | JM5563 |
| 001465 | BCC | 20 | CATERPILAR 777D ROCK TRUCK #560 | 07/03/2006 | 660,000.00 | AGC00134 |
| 001466 | BCC | 20 | CATERPILLAR 777D ROCK TRUCK #561 | 07/03/2006 | 660,000.00 | AGC00297 |
| 001468 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00151 |
| 001469 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00154 |
| 001470 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00153 |
| 001471 | BCC | 20 | 2002 Caterpillar D11R Carry Dozer | 07/11/2008 | 730,000.00 | AAF00178 |
| 001482 | BCC | 20 | Caterpillar 777F Off Highway Truck | 08/14/2008 | 1,200,000.00 | JRP01528 |
| 001483 | BCC | 20 | Caterpillar 777F Off Highway Truck | 08/14/2008 | 1,200,000.00 | JRP01527 |
| 001484 | BCC | 20 | Caterpillar 992K Wheel Loader | 08/14/2008 | 1,500,000.00 | H4C00297 |
| 001494 | BCC | 20 | CAT 793B Articulated Truck | 09/18/2007 | 540,000.00 | 1HL00256 |
| 001499 | BCC | 20 | Cat D10T Dozer | 09/25/2006 | 710,000.00 | RJG00583 |
| 001500 | BCC | 20 | Cat D10T Dozer | 09/25/2006 | 710,000.00 | RJG00585 |
| 001501 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 830,000.00 | 7PZ01155 |
| 001502 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 850,000.00 | 7PZ00969 |
| 001503 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 1,100,000.00 | 7PZ01357 |
| 001505 | BCC | 20 | CAT 777D ROCK TRUCK #554 | 09/25/2006 | 630,000.00 | AGC01884 |
| 001506 | BCC | 20 | CAT 777D ROCK TRUCK #555 | 09/25/2006 | 630,000.00 | AGC01886 |
| 001507 | BCC | 20 | Cat 992G wheel loader | 09/25/2006 | 1,200,000.00 | AZX00503 |
| 001508 | BCC | 20 | Cat 992G loader | 09/26/2007 | 930,000.00 | AZX00408 |
| 001509 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW00869 |
| 001510 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW00868 |
| 001511 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW01694 |
| 001514 | BCC | 20 | Used 2001 Cat 992G Loader | 09/27/2007 | 745,000.00 | ADZ00332 |
| 001518 | BCC | 20 | Used 2001 CAT 992G Loader | 09/27/2007 | 745,000.00 | ADZ00312 |
| 001534 | BCC | 20 | Used Caterpillar 793B Dump Truck | 10/26/2007 | 600,000.00 | 1HL00467 |
| 001535 | BCC | 20 | Caterpillar D11R Crawler Tractor used | 10/26/2007 | 690,000.00 | 7PZ00530 |
| 001542 | BCC | 20 | CAT 992G LOADER (#741) | 11/01/2003 | 745,000.00 | AJZ00371 |
| 001682 | BCC | 20 | D45KS Drilltech 733387 | 05/07/2010 | 813.227.60 | 733387 |
| 001683 | BCC | 20 | D45KS Drilltech 733300 | 05/07/2010 | 813.227.60 | 733300 |
| 001684 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01631 |
| 001685 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01624 |
| 001686 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01611 |
| 001687 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01612 |
| 001688 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01610 |
| 001689 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01622 |
| 001690 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01623 |
| 001691 | BCC | 20 | Catpil Wheel Tractor 834H BTX00421 | 03/09/2010 | 730,725.77 | BTX00421 |
| 001768 | BCC | 20 | 1 PC4000-6 FRONT SHOVEL | 05/24/2010 | 7,342,108.00 | 58102 |
| 001772 | BCC | 20 | Komatsu WD600-6 Wheel dozer | 05/15/2010 | 678,842.00 | 55005 |
| 001774 | BCC | 20 | 740 Caterpillar Articulated Truck BIPO4528 | 01/27/2010 | 493,537.84 | BIP04528 |
| 001775 | BCC | 20 | 740 Caterpillar Articulated Truck BIPO4504 | 01/27/2010 | 493,537.84 | BIP04504 |
| 001835 | BCC | 20 | Caterpillar Power Module 2490KVA QX1750 used | 01/15/2010 | 539,679.00 | 25Z06293 |
| 001855 | BCC | 20 | Komatsu WD600-6 Wheel Dozer | 08/16/2010 | 720,932.00 | 55009 |
| 002076 | BCC | 20 | 14CM15-11CX Continuous Miner | 01/11/2011 | 1,074,596.56 | JM5659 |
| 002332 | BCC | 20 | 16 M Caterpillar Motor Grader | 07/01/2011 | 746,427.23 | R9H00283 |
| 001248 | Bluestone Equip Manag | 20 | Atlas Copco Mid Range Blasthole rigs model DM 45, 8857 | 04/01/2010 | 710,935.00 | 8857 |
| 001705 | Bluestone Equip Manag | 20 | Caterpillar 988H Wheel Loader BXY02901 | 05/01/2010 | 708,242.17 | BXY02901 |
| 001706 | Bluestone Equip Manag | 20 | Caterpillar 993K wheel loader Z9K00362 | 01/05/2010 | 2,254,608.54 | Z9K00362 |
| 001707 | Bluestone Equip Manag | 20 | Caterpillar D11T Rip tractor | 01/05/2010 | 1,749,383.05 | GEB00611 |

JRIVER000054

| | | | | | | |
|---|---|---|---|---|---|---|
| 001860 | Bluestone Equip Manag | 20 | Caterpillar 16M Motor Grader/w ripper | 08/20/2010 | 694,576.82 | B9H00100 |
| 001972 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 10/15/2010 | 483,891.00 | 14372 |
| 002042 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 10/15/2010 | 484,076.00 | 14373 |
| 002050 | Bluestone Equip Manag | 20 | K2-building | 12/01/2010 | 4,275,692.25 | |
| 002052 | Bluestone Equip Manag | 20 | K2-electrical | 12/01/2010 | 1,468,718.53 | |
| 002053 | Bluestone Equip Manag | 20 | K2-power line | 12/01/2010 | 397,090.00 | |
| 002067 | Bluestone Equip Manag | 20 | K2-machinery | 12/01/2010 | 326,741.22 | |
| 002068 | Bluestone Equip Manag | 20 | K2-water line | 12/01/2010 | 1,010,535.45 | |
| 002069 | Bluestone Equip Manag | 20 | K2-mechanical | 12/01/2010 | 4,181,052.46 | |
| 002110 | Bluestone Equip Manag | 20 | Miner 14CM15 | 03/05/2011 | 1,578,669.56 | JM6788 |
| 002120 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AASH-3 | 03/01/2011 | 572,831.34 | ET17949 |
| 002121 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AAH-3 | 03/01/2011 | 572,039.19 | ET17946 |
| 002157 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AASH-3 | 04/25/2011 | 572,206.27 | ET17948 |
| 002158 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AAH-3 | 04/25/2011 | 571,413.62 | ET17947 |
| 002269 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 06/01/2011 | 2,061,602.00 | JM6498 |
| 002290 | Bluestone Equip Manag | 20 | Feeder breaker BF-17 | 06/01/2011 | 512,972.51 | 14415 |
| 002305 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 07/01/2011 | 2,145,645.00 | JM6439 |
| 002338 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 08/01/2011 | 2,093,570.00 | JM6497 |
| 002346 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 08/01/2011 | 1,545,668.00 | JM6857 |
| 002424 | Bluestone Equip Manag | 20 | Feeder breaker BF-17A | 09/01/2011 | 494,954.75 | FB14461 |
| 002445 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 10/01/2011 | 2,092,602.50 | JM6440 |
| 002446 | Bluestone Equip Manag | 20 | Feeder BF-17 | 10/10/2011 | 502,027.75 | 14462 |
| 002577 | Bluestone Equip Manag | 20 | power line substation | 07/01/2012 | 1,864,006.68 | |
| 001806 | Double BCC | 20 | Miner 14CM15-11CX | 07/19/2010 | 2,067,060.70 | JM6407 |
| 001812 | Double BCC | 20 | Communication tracking system | 01/30/2010 | 520,362.89 | |
| 001975 | Double BCC | 20 | Miner 14CM15-11CX | 07/19/2010 | 2,025,162.50 | JM6408 |
| 001976 | Double BCC | 20 | Miner 14CM10-11AAX | 07/19/2010 | 1,930,397.50 | JM6409 |
| 002371 | Double BCC | 20 | UG Conveyor Belt | 08/01/2011 | 2,942,108.30 | |
| 000071 | Dynamic Energy | 20 | Cat 777D truck used | 09/20/2006 | 550,000.00 | 3PR00297 |
| 000074 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 572,949.52 | 7PZO1343 |
| 000075 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 572,949.52 | 7PZO1359 |
| 000076 | Dynamic Energy | 20 | Cat D9T Bulldozer used | 09/20/2006 | 550,000.00 | RJS00252 |
| 000077 | Dynamic Energy | 20 | Cat 992G Loader used | 09/20/2006 | 635,308.22 | AZX00452 |
| 000078 | Dynamic Energy | 20 | Cat 992G Loader | 09/20/2006 | 568,788.88 | AZXO0506 |
| 000079 | Dynamic Energy | 20 | Cat 785C Truck #562 | 11/01/2006 | 692,598.37 | APX00937 |
| 002618 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 74 | 09/20/2006 | 527,050.48 | 7PZ01343 |
| 002630 | Dynamic Energy | 20 | Cat 992G Loader - see system no 78 | 09/20/2006 | 631,211.12 | AZXOO506 |
| 002632 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 75 | 09/20/2006 | 527,050.48 | 7PZO1359 |
| 002623 | Dynamic Energy | 20 | Cat 785C Truck #562 - see system no 79 | 11/01/2006 | 607,401.63 | AX00937 |
| 001062 | JHMI | 20 | Highwall Miner #2 | 04/01/2004 | 2,800,000.00 | 31R/900 |
| 001063 | JHMI | 20 | Highwall Miner #1 | 03/31/2004 | 2,800,000.00 | 30R/900-PTM-2 |
| 001070 | JHMI | 20 | Highwall Miner #3 | 06/30/2005 | 3,185,800.00 | 39R/900 |
| 000990 | Justice Energy | 20 | Cat 5230 Excavator | 03/01/2004 | 1,600,000.00 | 7LL0058 |
| 000992 | Justice Energy | 20 | Cat 785 truck #521 | 03/01/2004 | 690,000.00 | APX00191 |
| 000996 | Justice Energy | 20 | Cat D10 Dozer | 12/01/2004 | 575,000.00 | 3KR01818 |
| 000997 | Justice Energy | 20 | Cat 785C truck #520 | 12/01/2004 | 490,000.00 | APX00190 |
| 001002 | Justice Energy | 20 | Cat 785C truck #521 | 11/01/2006 | 1,300,000.00 | APXOO936 |
| 001699 | Justice Energy | 20 | Hitachi EX 2500BH-6 Hydralic Excavator | 01/01/2010 | 4,141,042.45 | 18LQ-001080 |
| 002065 | Keyst Serv | 20 | Aerial Tram | 12/31/2010 | 3,034,560.39 | |
| 000034 | Nufac | 20 | Joy 14CM10-A Continuous Miner | 04/01/2009 | 650,000.00 | JM5059 |
| 000037 | Nufac | 20 | Group of used Equipment purchad with Mine | 04/01/2009 | 1,450,000.00 | |
| 001052 | FCM | 20 | 14-15 JOY MINER REPAIRS TRANSFERRED FROM NUFAC | 05/01/2009 | 510,000.00 | |
| 001205 | Second St | 10 | Coal Preparation Facility | | 1,791,447.00 | |
| 001213 | Second St | 10 | Clean Storage | 11/30/1987 | 546,073.00 | |
| 001739 | Second St | 10 | Plant Impoundment improvement | 10/01/2005 | 1,614,201.62 | |
| 002012 | Second St | 10 | Wet screening conversion | 06/01/1985 | 538,056.92 | |

176,499,767.36

JRIVER000055

Mechel Bluestone, Inc.
Equipment list as of January 21, 2015

| DepreciationSys # | Owner | Class | Description | In service date | Cost | Mfg serial # |
|---|---|---|---|---|---|---|
| 000990 | Justice Energy | 20 | Cat 5230 Excavator | 05/07/2009 | 1,600,000.00 | 7LL0058 |
| 000992 | Justice Energy | 20 | Cat 785 truck #521 | 05/07/2009 | 690,000.00 | APX00191 |
| 000996 | Justice Energy | 20 | Cat D10 Dozer | 05/07/2009 | 575,000.00 | 3KR01818 |
| 000997 | Justice Energy | 20 | Cat 785C truck #520 | 05/07/2009 | 490,000.00 | APX00190 |
| 001002 | Justice Energy | 20 | Cat 785C truck #521 | 05/07/2009 | 1,300,000.00 | APXOO936 |
| 001699 | Justice Energy | 20 | Hitachi EX 2500BH-6 Hydralic Excavator | 01/02/2010 | 4,141,042.45 | 18LQ-001080 |

161,237,017.13

JRIVER000056

## Mechel Bluestone Group
### Depreciation Expense Report
### As of December 31, 2014

Book = Internal
FYE Month = December

**Location = BCC**
**Class = 02**

| Sys No | CI | Description | Location | AcqDate | AcquiredValue | PT | DeprMeth | EstLife | Prior Accum Depreciation | Current YTD Depreciation | Depreciation This Run | Current Accum Depreciation | Net BookValue | Mfg Serial No | Insurance Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000946 | 02 | Software for Coal Scales | Software for Coal Scales BCC | 12/16/2009 | 2,690.00 | P | | 03 00 | 2,690.00 | 0.00 | 0.00 | 2,690.00 | $ 0.00 | | |
| | | Class = 02 | | | 2,690.00 | | | | 2,690.00 | 0.00 | 0.00 | 2,690.00 | $ 0.00 | | |
| | | Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | | Net Subtotal Count = 1 | | | 2,690.00 | | | | 2,690.00 | 0.00 | 0.00 | 2,690.00 | $ 0.00 | | |

**Class = 11**

| Sys No | CI | Description | Location | AcqDate | AcquiredValue | PT | DeprMeth | EstLife | Prior Accum Depreciation | Current YTD Depreciation | Depreciation This Run | Current Accum Depreciation | Net BookValue | Mfg Serial No | Insurance Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000971 | 11 | Modular Space trailer at Bluebuilding | Modular Space trailer at Bluebuilding BCC | 02/01/2010 | 19,552.10 | P | SL | 07 00 | 11,172.64 | 2,793.16 | 232.77 | 13,965.80 | $ 5,586.30 | 30906 | |
| 001263 | 11 | GE 839 Modular Office | BCC | 01/05/1998 | 760.00 | P | SL | 02 00 | 760.09 | 0.00 | 0.00 | 760.00 | 0.00 | | |
| 001265 | 11 | MODULAR OFFICE UNIT NO 106735 AT PIT 161 SQUIRE WV | MODULAR OFFICE UNIT NO 106735 AT PIT 161 SQUIRE WV BCC | 04/24/2001 | 3,000.00 | P | SL | 03 00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 24467 | |
| 001266 | 11 | MODULAR OFFICE UNIT NO 105867 AT SQUIRE WV | MODULAR OFFICE UNIT NO 105867 AT SQUIRE WV BCC | 04/24/2001 | 2,600.00 | P | SL | 03 00 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 22213 | |
| 001271 | 11 | Modular Office Unit No. 105104 at Strip #6 | Modular Office Unit No. 105104 at Strip #6 BCC | 09/14/2001 | 1,500.00 | P | SL | 03 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 872250 | |
| 001272 | 11 | MODULAR OFFICE UNIT NO. 104494 AT RTE 161 BISHOP WV | MODULAR OFFICE UNIT NO. 104494 AT RTE 161 BISHOP WV BCC | 09/10/2001 | 2,000.00 | P | SL | 03 00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | id765-7241 | |
| 001273 | 11 | GE 8x36 Mobile Double Office | GE 8x36 Mobile Double Office BCC | 11/21/1997 | 850.00 | P | SL | 01 00 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | | |
| 001822 | 11 | Shop building | Shop building BCC | 06/16/1975 | 0.00 | R | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001823 | 11 | Shop building | Shop building BCC | 11/07/1976 | 0.00 | R | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001824 | 11 | Keystone shop building | Keystone shop building BCC | 07/01/1980 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001825 | 11 | Keystone office-shop | Keystone office-shop BCC | 09/23/1993 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001827 | 11 | Shop building | Shop building BCC | 02/01/1981 | 0.00 | R | SL | 15 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | Class = 11 | | | 30,282.10 | | | | 21,902.64 | 2,793.16 | 232.77 | 24,695.80 | $ 5,586.30 | | |
| | | Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | | Net Subtotal Count = 12 | | | 30,282.10 | | | | 21,902.64 | 2,793.16 | 232.77 | 24,695.80 | $ 5,586.30 | | |

**Class = 20**

| Sys No | CI | Description | Location | AcqDate | AcquiredValue | PT | DeprMeth | EstLife | Prior Accum Depreciation | Current YTD Depreciation | Depreciation This Run | Current Accum Depreciation | Net BookValue | Mfg Serial No | Insurance Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000983 | 20 | Storage containers | Storage containers BCC | 01/26/2010 | 4,230.00 | P | SL | 07 00 | 1,793.98 | 604.29 | 50.36 | 2,398.27 | $ 1,831.73 | | |
| 000985 | 20 | Storage containers | Storage containers BCC | 01/26/2010 | 4,230.00 | P | SL | 07 00 | 1,793.98 | 604.29 | 50.36 | 2,398.27 | 1,831.73 | | |
| 000986 | 20 | Caterpillar Power Module W2450K GXT759-used | Caterpillar Power Module W2450K GXT759 used BCC | 01/15/2010 | 566,370.00 | P | SL | 07 00 | 376,231.50 | 80,910.00 | 6,742.50 | 457,141.50 | 109,228.50 | 25206677 | ids |
| 000987 | 20 | | GPS 41 | | | | | | | | | | | | |

| Asset # | | Description | | Description | Date | Amount | | | Date | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000969 | BCC | Komatsu Wheel loader 60623 | 20 | GPS 41 | 01/01/2010 | 43,985.00 P | SL | 07 00 | 24,610.65 | 6,283.57 | 523.84 | 30,894.22 | 13,090.78 | 60623 | | | |
| 000970 | BCC | Komatsu wheel loader 60627 | 20 | Komatsu Wheel loader 60623 | 02/02/2010 | 610,300.00 P | SL | 08 00 | 253,020.21 | 76,287.50 | 6,357.30 | 329,307.71 | 280,992.29 | 60623 | | | |
| 000974 | BCC | 994F Caterpillar wheel loader 44200093 | 20 | Komatsu wheel loader 60627 | 02/02/2010 | 610,300.00 P | SL | 08 00 | 248,942.56 | 76,287.50 | 6,357.30 | 325,130.06 | 285,169.94 | 60627 | | | |
| 000980 | BCC | Komatsu WA900-3EO wheel loader A60062 | 20 | 994F Catpillar wheel loader 44200093 | 03/11/2010 | 4,079,545.48 P | SL | 04 00 | 3,684,206.47 | 78,387.38 | 0.00 | 3,762,593.85 | 316,951.63 | 44200093 | | | |
| 000982 | BCC | Lightplant no 34 | 20 | Komatsu WA900-3EO wheel loader A60062 | 02/26/2010 | 1,548,378.00 P | SL | 08 00 | 693,544.32 | 193,547.25 | 16,128.94 | 887,091.57 | 661,286.43 | A60062 | | | |
| 001242 | BCC | Komatsu HD1500-7 Rigid Haul Truck | 20 | Lightplant no 34 | 03/19/2010 | 4,550.00 P | SL | 05 00 | 3,412.50 | 910.00 | 75.84 | 4,322.50 | 227.50 | 2019PR0608 | | | |
| 001243 | BCC | Komatsu HD1500-7 Rigid Haul Truck | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 P | SL | 08 00 | 734,004.61 | 240,657.25 | 20,054.78 | 974,661.86 | 950,596.14 | A30058 | | | |
| 001244 | BCC | Komatsu HD1500-7 Rigid Haul Truck | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 P | SL | 08 00 | 734,004.61 | 240,657.25 | 20,054.78 | 974,661.86 | 950,596.14 | A30067 | | | |
| 001245 | BCC | Komatsu HD1500-7 Rigid Haul Truck | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 P | SL | 08 00 | 750,048.42 | 240,657.25 | 20,054.78 | 990,705.67 | 934,552.33 | A30070 | | | |
| 001246 | BCC | Komatsu HD1500-7 Rigid Haul Truck | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 P | SL | 08 00 | 734,004.61 | 240,657.25 | 20,054.78 | 974,661.86 | 950,596.14 | A30069 | | | |
| 001264 | BCC | Buoyrus Miner 234x-2 | 20 | Buoyrus Miner 234x-2 | 03/01/2010 | 1,832,375.00 P | SL | 08 00 | 820,761.32 | 229,046.88 | 19,087.24 | 1,049,798.20 | 782,576.80 | 325790 | | | |
| 001264 | BCC | 6000 Gallon Aboveground Storage Tank | 20 | 6000 Gallon Aboveground Storage Tank | 03/07/2007 | 14,000.00 P | SL | 08 00 | 7,558.88 | 1,750.00 | 145.84 | 9,708.88 | 4,291.12 | | | idle | |
| 001267 | BCC | 10000 Gallon Fuel Tank | 20 | 10000 Gallon Fuel Tank | 05/08/2005 | 12,000.00 P | SL | 05 00 | 8,996.46 | 800.00 | 0.00 | 9,796.46 | 2,203.54 | | | | |
| 001268 | BCC | 10000 Gallon Fuel Tank (Self-Contained) | 20 | 10000 Gallon Fuel Tank (Self-Contained) | 05/15/2006 | 12,000.00 P | SL | 05 00 | 8,996.46 | 800.00 | 0.00 | 9,796.46 | 2,203.54 | | | | |
| 001269 | BCC | 1025 GALLON TANK | 20 | 1025 GALLON TANK | 05/20/2004 | 1,400.00 P | SL | 05 00 | 1,273.42 | 93.33 | 0.00 | 1,366.75 | 33.25 | | | | |
| 001270 | BCC | OVERHEAD CRANE | 20 | OVERHEAD CRANE | 07/31/1980 | 14,000.00 P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | | | | |
| 001274 | BCC | MINE FUEL TANKS | 20 | MINE FUEL TANKS | 12/01/1979 | 16,000.00 P | SL | 03 00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | | | | |
| 001275 | BCC | 7 1/2 TON CRANE | 20 | 7 1/2 TON CRANE | 12/16/1980 | 3,200.00 P | SL | 00 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | | | | |
| 001277 | BCC | D6T CAT TRACTOR | 20 | D6T CAT TRACTOR | 05/06/2009 | 366,932.76 P | SL | 07 00 | 244,857.16 | 35,136.45 | 0.00 | 279,993.61 | 88,939.15 | K9202765 | | | |
| 001278 | BCC | D9T Cat tractor | 20 | D9T Cat tractor | 05/06/2009 | 516,522.03 P | SL | 07 00 | 300,927.57 | 49,383.05 | 0.00 | 350,311.02 | 168,211.01 | RJ501121 | | | |
| 001279 | BCC | 988 H Wheel loader | 20 | 988 H Wheel loader | 05/06/2009 | 255,402.09 P | SL | 07 00 | 170,268.04 | 36,486.01 | 3,040.51 | 209,754.05 | 48,648.04 | JMS04094 | | | |
| 001280 | BCC | 330L EXCAVATOR | 20 | 330L EXCAVATOR | 05/06/2009 | 171,697.29 P | SL | 07 00 | 113,653.84 | 24,328.18 | 2,044.02 | 138,482.02 | 33,215.24 | MWPO2949 | | | |
| 001281 | BCC | 14M Motor Grader | 20 | 14M Motor Grader | 05/06/2009 | 277,864.48 P | SL | 07 00 | 184,482.37 | 39,709.21 | 3,309.11 | 224,191.58 | 53,772.90 | B6J00047 | | | |
| 001282 | BCC | D6T CAT TRACTOR | 20 | D6T CAT TRACTOR | 05/06/2009 | 364,921.26 P | SL | 07 00 | 241,995.65 | 52,088.75 | 4,340.73 | 294,084.40 | 70,536.86 | KPZ02962 | | | |
| 001283 | BCC | 824J Jhon Deere loader | 20 | 824J Jhon Deere loader | 07/13/2009 | 268,455.00 P | SL | 08 00 | 121,317.76 | 33,556.88 | 2,795.41 | 154,874.64 | 113,580.36 | DW460078094 90 | | | |
| 001284 | BCC | 824J Loader SN DW824J0620537 | 20 | 824J Loader SN DW824J0620537 | 07/13/2009 | 167,070.00 P | SL | 08 00 | 78,307.48 | 20,996.25 | 1,749.69 | 98,003.73 | 71,066.27 | DW824J062053 7 | | | |
| 001285 | BCC | 4000W Articulated Dump Truck | 20 | 4000W Articulated Dump Truck | 07/13/2009 | 283,495.00 P | SL | 08 00 | 128,114.49 | 35,436.88 | 2,953.08 | 163,551.37 | 119,943.63 | DW460078102 37 | | | |
| 001286 | BCC | 12000 gallon Tank | 20 | 12000 gallon Tank | 07/31/2009 | 15,263.00 P | SL | 05 00 | 9,612.53 | 1,017.53 | 0.00 | 10,630.06 | 4,632.94 | 214740 | | | |
| 001287 | BCC | 6000 Gallon Tank | 20 | 6000 Gallon Tank | 07/31/2009 | 13,476.00 P | SL | 05 00 | 8,487.09 | 898.40 | 0.00 | 9,385.49 | 4,090.51 | 0214737 | | | |
| 001297 | BCC | CORBUS-(2) 21 SC  SHUTTLE CARS W/CABLE | 20 | CORBUS-(2) 21 SC  SHUTTLE CARS W/CABLE | 01/01/2001 | 7,500.00 P | SL | 06 00 | 6,756.16 | 590.00 | 0.00 | 7,256.16 | 243.84 | 21 SC | | | |

JRIVER000058

| Item | Description | Qty | Date | Price | Meth | Code | Cost | Val2 | Val3 | Total | Val5 | Serial | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001298 | (8)21 SC SHUTTLE CARS/TIRES WHEELS BCC | 20 | 01/01/2001 | 15,000.00 P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 21 SC | |
| 001299 | DOUBLE HEAD LONG AIRDOX ROOF/BOLTER BCC | 20 | 01/01/2001 | 3,200.00 P | SL | 03 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | | |
| 001300 | EIMCO 2460 REMOTE MINER BCC | 20 | 01/01/2001 | 7,800.00 P | SL | 03 00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 | 0.00 | 07000005 | |
| 001301 | AL LEE FOURWHEELER #6635 BCC | 20 | 01/01/2001 | 400.00 P | SL | 03 00 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 6935 | |
| 001302 | SECTION POWER CENTER (995-480) BCC | 20 | 01/01/2001 | 6,200.00 P | SL | 05 00 | 5,639.43 | 413.33 | 0.00 | 6,052.76 | 147.24 | | |
| 001303 | KAWASAKI LOADER BCC | 20 | 01/01/2001 | 3,500.00 P | SL | 05 00 | 3,547.39 | 260.00 | 0.00 | 3,807.39 | 92.61 | 0002094 | |
| 001304 | FLETCHER ROOF BOLTER BCC | 20 | 01/01/2001 | 9,000.00 P | SL | 03 00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | | |
| 001305 | 21 SCAT Copper Drive BCC | 20 | 01/01/2001 | 19,000.00 P | SL | 05 00 | 17,282.14 | 1,266.67 | 0.00 | 18,548.81 | 451.19 | 85107 | idle |
| 001306 | 21 SCAT Copper Drive BCC | 20 | 01/01/2001 | 10,000.00 P | SL | 03 00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 21 S | |
| 001307 | 7777 Off-Highway Truck BCC | 20 | 01/02/2009 | 1,200,000.00 P | SL | 07 00 | 696,428.57 | 171,428.57 | 14,285.72 | 867,857.14 | 332,142.86 | JRP01449 | |
| 001308 | D11R Track Type Tractor BCC | 20 | 01/02/2009 | 1,400,000.00 P | SL | 04 00 | 603,506.65 | 102,083.33 | 0.00 | 705,591.98 | 694,408.02 | AAF00235 | |
| 001309 | D11R Track Type Tractor BCC | 20 | 01/02/2009 | 1,400,000.00 P | NO | 00 00 | 612,500.00 | 0.00 | 0.00 | 612,500.00 | 787,500.00 | AAF00221 | parts only |
| 001310 | Belting 42 2Ply 600 PIW BCC | 20 | 01/06/2006 | 11,000.00 P | SL | 04 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 90269110 | |
| 001311 | Belting 42 1031 Ft 2Ply 600 PIW BCC | 20 | 01/06/2006 | 11,000.00 P | SL | 04 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 90269111 | for sale |
| 001312 | Coal Transporter STD BCC | 20 | 01/10/2008 | 250,000.00 P | NO | 00 00 | 83,949.18 | 0.00 | 0.00 | 83,949.18 | 166,050.82 | 1092 | |
| 001313 | Continuous Miner 14cm15-11cx BCC | 20 | 01/15/2008 | 1,500,000.00 P | SL | 10 00 | 806,250.00 | 150,000.00 | 12,500.00 | 956,250.00 | 543,750.00 | JM6058 | idle |
| 001314 | RM25-2U Personnel Carrier BCC | 20 | 01/24/2005 | 7,700.00 P | SL | 03 00 | 7,700.00 | 0.00 | 0.00 | 7,700.00 | 0.00 | RM-22 | |
| 001315 | 21SC Rebuilt Joy Shuttle Car BCC | 20 | 01/28/2005 | 150,000.00 P | SL | 03 03 | 150,000.00 | 0.00 | 0.00 | 150,000.00 | 0.00 | 21 SC | |
| 001316 | GENIE LIGHT PLANT BCC | 20 | 01/29/2005 | 6,600.00 P | SL | 03 06 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | TML4653 | |
| 001317 | GENIE 28 LIGHT PLANT BCC | 20 | 01/29/2005 | 6,600.00 P | SL | 03 06 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | TML4657 | |
| 001318 | ALLMAND NITE LITE PRO LIGHT BCC | 20 | 01/29/2005 | 4,500.00 P | SL | 03 06 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0450PR001 | |
| 001319 | ALLMAND NITE LITE PRO LIGHT BCC | 20 | 01/29/2005 | 4,500.00 P | SL | 03 06 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0449PR001 | |
| 001320 | ALLMAND NITE LITE PRO LIGHT BCC | 20 | 01/29/2005 | 4,500.00 P | SL | 03 06 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0450PR001 | |
| 001321 | ALLMAND NITE LITE PRO LIGHT BCC | 20 | 01/29/2005 | 4,500.00 P | SL | 03 06 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0453PR001 | |
| 001322 | Rigid Riser Mount 1000 FT BCC | 20 | 01/30/2006 | 27,000.00 P | SL | 03 00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 9027937 | |
| 001323 | Misc. Underground Mining Equipment (Grapco) BCC | 20 | 02/02/2004 | 110,000.00 P | SL | 03 00 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | 0.00 | | |
| 001324 | Steam Jenny (Trailer Mounted) BCC | 20 | 02/05/2003 | 4,460.00 P | SL | 06 00 | 3,335.14 | 733.33 | 61.12 | 4,068.47 | 331.53 | | |
| 001325 | Belting 42 2056 FT Ply 600 PIW BCC | 20 | 02/05/2006 | 22,000.00 P | SL | 04 00 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | 0.00 | 90274219 | |
| 001326 | 42 Inch Belt Drive Tail Piece BCC | 20 | 02/11/2005 | 34,000.00 P | SL | 03 00 | 34,000.00 | 0.00 | 0.00 | 34,000.00 | 0.00 | | idle |
| 001327 | Scoop Batteries Chargers BCC | 20 | 02/15/2005 | 16,000.00 P | SL | 03 00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | | |
| 001328 | RM25-10 Personnel Carrier BCC | 20 | 02/15/2005 | 11,000.00 P | SL | 03 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | RM-25 | |
| 001329 | CAT 988F LOADER (#734) BCC | 20 | 00/18/2004 | 240,000.00 P | SL | 03 00 | 240,000.00 | 0.00 | 0.00 | 240,000.00 | 0.00 | 22R01769 | For Sale |

| No. | Cat | Description | Loc | Date | Amount | Method | Code | Col1 | Col2 | Col3 | Col4 | Col5 | Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00130 | 20 | CAT 988F LOADER (#753) | BCC | 02/16/2004 | 260,000.00 P | SL | 03 02 | 260,000.00 | 0.00 | 0.00 | 260,000.00 | 0.00 | 22R01670 | idle |
| 00131 | 20 | CAT DRR DOZER (#557) | BCC | 02/16/2004 | 230,000.00 P | SL | 07 00 | 230,000.00 | 0.00 | 0.00 | 230,000.00 | 0.00 | 73X04469 | for sale |
| 00132 | 20 | DRILL TECH D45 DRILL (#826) | BCC | 02/16/2004 | 88,000.00 P | NO | 00 00 | 88,000.00 | 0.00 | 0.00 | 88,000.00 | 0.00 | 731690 | idle |
| 00133 | 20 | Elmco Dash Zero Miner | BCC | 02/21/2002 | 160,000.00 P | SL | 06 00 | 106,118.38 | 23,333.33 | 1,944.45 | 129,451.71 | 10,548.29 | 70980177 | idle |
| 00134 | 20 | Elmco Scoop | BCC | 02/21/2002 | 34,000.00 P | SL | 06 00 | 25,500.01 | 5,666.67 | 472.23 | 31,166.68 | 2,833.32 | 70550190 | idle |
| 00135 | 20 | Elmco Roofbolter | BCC | 02/21/2002 | 30,000.00 P | SL | 06 00 | 22,739.66 | 5,000.00 | 416.67 | 27,739.66 | 2,260.34 | 70770178 | idle |
| 00136 | 20 | 1000 ft 42 inch Belt Structure | BCC | 02/24/2005 | 15,000.00 P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | | |
| 00137 | 20 | Belting 42 2Ply 600 PIW 1033 FT | BCC | 02/28/2006 | 11,000.00 P | SL | 04 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 90278455 | |
| 00138 | 20 | Belting 42 2Ply 600 PIW 1033 Feet | BCC | 02/28/2006 | 11,000.00 P | SL | 04 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 90278156 | |
| 00139 | 20 | 3 SETS MINE POWER BATTERIES FOR SCOOP | BCC | 03/04/2004 | 3,300.00 P | SL | 03 00 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | | |
| 00140 | 20 | Steam Truck  Steam Jenny (#268) | BCC | 03/06/2004 | 14,000.00 P | SL | 07 00 | 9,095.86 | 2,500.00 | 166.67 | 11,595.86 | 2,904.14 | T11947 | |
| 00141 | 20 | Rigid Floor Mount Structure 1000 Ft | BCC | 03/06/2006 | 27,000.00 P | SL | 03 00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 90279392 | |
| 00142 | 20 | Rigid Floor Mount Structure 1000 Feet | BCC | 03/06/2006 | 27,000.00 P | SL | 03 00 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 90279392 | |
| 00143 | 20 | 800 FT 42 INCH BELT STRUCTURE (MINE #58) | BCC | 03/12/2004 | 6,500.00 P | SL | 03 00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | | |
| 00144 | 20 | FAIRCHILD HAULAGE SYSTEM | BCC | 03/13/1996 | 130,000.00 P | SL | 03 00 | 130,000.00 | 0.00 | 0.00 | 130,000.00 | 0.00 | | |
| 00145 | 20 | RMU22x2U Personnel Carrier | BCC | 03/22/2005 | 9,300.00 P | SL | 08 00 | 5,286.97 | 1,162.50 | 96.88 | 6,449.47 | 2,850.53 | RM-22 | |
| 00146 | 20 | RM25-10 Personnel Carrier | BCC | 03/22/2005 | 13,000.00 P | SL | 08 00 | 7,390.39 | 1,628.00 | 135.42 | 9,015.39 | 3,984.61 | RM-25 | |
| 00147 | 20 | 1250 kVA Power Center (#U805) | BCC | 03/26/2004 | 27,000.00 P | SL | 03 03 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | F858-504 U805 | |
| 00148 | 20 | COLEMAN PORTABLE LIGHT PLANT | BCC | 03/26/2001 | 2,700.00 P | SL | 05 00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RL5079 | |
| 00149 | 20 | COLEMAN PORTABLE LIGHT PLANT | BCC | 03/26/2001 | 2,700.00 P | SL | 05 00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RL5386 | |
| 00150 | 20 | COLEMAN PORTABLE LIGHT PLANT | BCC | 03/26/2001 | 2,700.00 P | SL | 05 00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RL5382 | |
| 00151 | 20 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 710,000.00 P | SL | 06 00 | 518,449.61 | 118,333.33 | 9,861.12 | 636,782.94 | 73,217.06 | 4A8-00100 | |
| 00152 | 20 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 710,000.00 P | SL | 06 00 | 518,449.61 | 118,333.33 | 9,861.12 | 636,782.94 | 73,217.06 | 4A8-00084 | |
| 00153 | 20 | Used 1996 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 710,000.00 P | SL | 06 00 | 518,449.61 | 118,333.33 | 9,861.12 | 636,782.94 | 73,217.06 | 4A8-00099 | |
| 00154 | 20 | Used 1999 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 810,000.00 P | SL | 06 00 | 591,470.71 | 135,000.00 | 11,250.00 | 726,470.71 | 83,529.29 | 4A8-00274 | idle |
| 00155 | 20 | Used 1999 Caterpillar 793C End Dump Truck | BCC | 03/31/2008 | 810,000.00 P | SL | 06 00 | 591,470.71 | 135,000.00 | 11,250.00 | 726,470.71 | 83,529.29 | 4G2-00135 | |
| 00156 | 20 | Used 2000 Komatsu 530A-150/160 Ton Off Road End Dump Truck | BCC | 03/31/2008 | 260,000.00 P | SL | 08 00 | 185,016.23 | 21,666.66 | 0.00 | 207,682.89 | 52,317.11 | A30036 | idle |

JRIVER000060

| Item # | Description | Qty | Date | Cost | Method | Life | Col A | Col B | Col C | Col D | Col E | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001157 | Used 2000 Komatsu 530M 150/160 Ton Off Road End Dump Truck / BCC | 20 | 03/31/2008 | 260,000.00 P | SL | 08 00 | 166,016.23 | 21,686.66 | 0.00 | 207,682.89 | 52,317.11 | A20037 | idle |
| 001158 | Used 2000 Komatsu 530M 150/160 Ton Off Road End Dump Truck / BCC | 20 | 03/31/2008 | 260,000.00 P | SL | 08 00 | 184,166.65 | 21,666.66 | 0.00 | 205,833.31 | 54,166.69 | A20038 | idle |
| 001159 | Used Caterpillar 988H Wheel Loader / BCC | 20 | 03/31/2008 | 580,000.00 P | SL | 06 00 | 429,633.35 | 98,666.67 | 8,055.56 | 538,300.03 | 43,699.97 | BKY01453 | |
| 001160 | Used Caterpillar 980G HL Wheel Loader / BCC | 20 | 03/31/2008 | 330,000.00 P | SL | 06 00 | 250,135.21 | 38,666.65 | 0.00 | 288,802.87 | 43,197.13 | AXG01245 | |
| 001161 | Used 1998 FL 70 Freightliner Hydraulic Compressor and IMT 8000 Crane / BCC | 20 | 03/31/2008 | 40,000.00 P | SL | 06 00 | 30,319.55 | 6,666.67 | 555.56 | 36,986.22 | 3,013.78 | | |
| 001162 | 1993 used Caterpillar 14 G Grader / BCC | 20 | 03/31/2008 | 86,000.00 P | SL | 06 00 | 65,187.00 | 8,351.11 | 0.00 | 73,548.11 | 12,451.89 | 98J06032 | idle |
| 001163 | CAT 988B LOADER (#745) / BCC | 20 | 04/01/2003 | 35,000.00 P | SL | 03 00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 50W07656 | idle |
| 001164 | (2) 64-60-19 Batteries Charger / BCC | 20 | 04/01/2004 | 2,500.00 P | SL | 03 00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | | |
| 001166 | Belt Drive Tailpiece Feeder Accessories / BCC | 20 | 04/05/2004 | 12,000.00 P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | |
| 001167 | SS 488 Scoop (U302) / BCC | 20 | 04/06/2004 | 35,000.00 P | SL | 07 00 | 22,499.99 | 5,000.00 | 416.67 | 27,499.99 | 7,500.01 | 1555 | idle |
| 001168 | 488 Scoop (U301) / BCC | 20 | 04/06/2004 | 35,000.00 P | SL | 07 00 | 55,000.00 | 0.00 | 0.00 | 55,000.00 | 0.00 | 1356 | idle |
| 001169 | 600-42 Inch Belt Structure Belt / BCC | 20 | 04/12/2004 | 9,700.00 P | SL | 03 00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | | |
| 001170 | SCR Self Rescuer (100) / BCC | 20 | 04/12/2007 | 43,000.00 P | SL | 03 06 | 43,000.00 | 0.00 | 0.00 | 43,000.00 | 0.00 | 6495 | |
| 001171 | 42 Belt Drive with take up and tail piece / BCC | 20 | 04/19/2005 | 34,000.00 P | SL | 03 00 | 34,000.00 | 0.00 | 0.00 | 34,000.00 | 0.00 | | |
| 001172 | CAT D7H DOZER (#550) / BCC | 20 | 04/20/2003 | 40,000.00 P | SL | 03 00 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 58F06138 | |
| 001173 | CAT 988B LOADER (#743) / BCC | 20 | 04/20/2003 | 35,000.00 P | SL | 08 00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 50W07838 | idle |
| 001174 | CAT 14G MOTOR GRADER (#420) / BCC | 20 | 04/20/2003 | 75,000.00 P | SL | 05 00 | 75,000.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | 98U05577 | |
| 001176 | Belting 42.2 Ply 600 PIW 1040 Feet / BCC | 20 | 04/20/2006 | 11,000.00 P | SL | 04 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 92297037 | |
| 001178 | 72 250 HP Mine Fan / BCC | 20 | 04/20/2006 | 53,000.00 P | SL | 03 06 | 53,000.00 | 0.00 | 0.00 | 53,000.00 | 0.00 | 4163 | |
| 001179 | Cat 980G loader / BCC | 20 | 04/24/2009 | 360,000.00 P | SL | 07 00 | 233,893.60 | 51,428.57 | 4,285.72 | 285,322.17 | 74,677.83 | BNH01303 | idle |
| 001180 | Cat 325CL Excavator #132 / BCC | 20 | 04/24/2009 | 133,000.00 P | SL | 07 00 | 85,500.00 | 7,916.66 | 0.00 | 93,416.66 | 39,583.34 | CRN01051 | For Sale |
| 001181 | Cat D4SK5 Drilltech Drill / BCC | 20 | 04/24/2009 | 440,000.00 P | SL | 07 00 | 275,393.76 | 62,857.14 | 5,238.10 | 338,250.00 | 101,749.10 | 732798 | |
| 001182 | Cat 5230 Shovel used / BCC | 20 | 04/24/2009 | 820,000.00 P | NO | 08 00 | 410,000.01 | 0.00 | 0.00 | 410,000.01 | 400,999.99 | 7LL08945 | parts only |
| 001183 | 1999 Caterpillar 992G Wheel Loader / BCC | 20 | 04/24/2009 | 600,842.96 P | SL | 07 00 | 300,596.61 | 85,894.71 | 7,162.90 | 386,431.32 | 214,411.64 | 7HR00342 | idle |
| 001184 | 992G Wheel Loader / BCC | 20 | 04/24/2009 | 600,842.96 P | SL | 07 00 | 300,596.61 | 50,070.24 | 0.00 | 350,666.85 | 250,176.11 | 7HR00299 | idle |
| 001185 | 994F Wheel Loader / BCC | 20 | 04/24/2009 | 3,370,582.48 P | SL | 08 00 | 1,151,323.76 | 421,322.81 | 35,110.24 | 1,572,646.57 | 1,797,935.91 | 4420Z048 | |
| 001186 | 14H Motorgrader / BCC | 20 | 04/24/2009 | 293,094.13 P | SL | 07 00 | 143,240.06 | 24,424.51 | 0.00 | 167,664.57 | 125,429.56 | 7WJ01467 | |
| 001187 | 980H Wheel Loader / BCC | 20 | 04/24/2009 | 410,251.78 P | SL | 07 00 | 200,536.08 | 58,618.83 | 4,884.91 | 259,154.91 | 151,176.87 | JMG02794 | |
| 001188 | D8T Dozer / BCC | 20 | 04/24/2009 | 527,569.43 P | SL | 07 00 | 257,832.09 | 50,244.70 | 0.00 | 308,076.79 | 219,492.64 | KFZ02450 | |
| 001190 | D10 Dozer / BCC | 20 | 04/24/2009 | 779,630.38 P | SL | 07 00 | 381,018.54 | 111,375.77 | 9,261.32 | 492,394.31 | 287,236.07 | AKT00805 | |

JRIVER000061

| ID | Description | Qty | Date | Cost | | Code | | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001391 | 990H HL Wheel Loader / BCC | 20 | 04/24/2009 | 480,157.78 | P | 07 00 | SL | 224,886.68 | 65,736.83 | 5,478.07 | 290,623.71 | 163,534.07 | JM853456 | idle |
| 001392 | Push Beams / BCC | 20 | 04/24/2009 | 1,084,448.28 | P | 07 00 | SL | 529,988.20 | 154,921.16 | 12,910.10 | 684,909.38 | 399,538.90 | | idle |
| 001393 | 14CM-15-11CX Continuous Miner / BCC | 20 | 04/24/2009 | 230,000.00 | P | 00 00 | SL | 143,955.82 | 32,857.14 | 2,738.10 | 178,812.96 | 53,187.04 | JM858 | idle |
| 001394 | 21SC04-64HE Shuttle Car / BCC | 20 | 04/24/2009 | 61,000.00 | P | 00 00 | ND | 30,500.00 | 0.00 | 0.00 | 30,500.00 | 30,500.00 | ET17407 | for sale |
| 001395 | 21SC04-64SHE Shuttle Car / BCC | 20 | 04/24/2009 | 61,000.00 | P | 00 00 | OC | 30,500.00 | 0.00 | 0.00 | 30,500.00 | 30,500.00 | ET17406 | for sale |
| 001396 | 14CM-15-11CX Continuous Miner / BCC | 20 | 04/24/2009 | 350,000.00 | P | 07 00 | OC | 225,000.00 | 125,000.00 | 0.00 | 350,000.00 | 0.00 | JM85775587 | idle used for rebuild |
| 001397 | D11RCD Dozer / BCC | 20 | 04/24/2009 | 690,000.00 | P | 07 00 | SL | 615,855.97 | 141,426.57 | 11,726.72 | 781,064.54 | 228,935.46 | 77Z00898 | idle |
| 001398 | 990H Wheel Loader / BCC | 20 | 04/24/2009 | 260,000.00 | P | 07 00 | SL | 162,732.69 | 21,666.67 | 0.00 | 184,399.36 | 75,600.64 | 4FR00610 | For Sale |
| 001399 | Caterpillar Drilltech DK45KS Drill / BCC | 20 | 04/24/2009 | 440,600.00 | P | 07 00 | SL | 275,894.49 | 62,971.43 | 5,247.62 | 338,865.92 | 101,934.08 | 732762 | idle |
| 001400 | Caterpillar D45KS Drill / BCC | 20 | 04/24/2009 | 440,600.00 | P | 07 00 | SL | 275,894.49 | 62,971.43 | 5,247.62 | 338,865.92 | 101,934.08 | 732763 | idle |
| 001401 | D11RCD Dozer / BCC | 20 | 04/24/2009 | 1,127,000.00 | P | 10 00 | SL | 493,768.50 | 112,700.00 | 9,391.67 | 606,468.50 | 520,531.50 | 77Z01081 | idle |
| 001403 | 35C-LS Scoop / BCC | 20 | 04/24/2009 | 90,000.00 | P | 07 00 | SL | 55,259.10 | 12,857.14 | 1,071.43 | 68,116.24 | 21,883.76 | T-337-183 | idle |
| 001404 | RRII Roof Drill / BCC | 20 | 04/24/2009 | 131,000.00 | P | 07 00 | SL | 81,992.25 | 18,714.29 | 1,559.53 | 100,706.54 | 30,233.46 | 2005093x01 | idle |
| 001405 | RRII Roof Drill / BCC | 20 | 04/24/2009 | 131,000.00 | P | 07 00 | SL | 81,992.25 | 4,678.57 | 0.00 | 86,670.82 | 44,329.18 | 2005165-01 | idle |
| 001406 | MRS-13 Mobile Roof Support / BCC | 20 | 04/24/2009 | 291,000.00 | P | 09 00 | SL | 176,697.16 | 48,875.00 | 4,072.92 | 225,572.16 | 165,427.84 | 2006930-01 | idle |
| 001407 | MRS-13 Mobile Roof Support / BCC | 20 | 04/24/2009 | 391,000.00 | P | 08 00 | SL | 176,697.16 | 48,875.00 | 4,072.92 | 225,572.16 | 165,427.84 | 2005931-01 | idle |
| 001408 | MRS-13 Mobile Roof Support / BCC | 20 | 04/24/2009 | 291,000.00 | P | 08 00 | SL | 176,697.16 | 48,875.00 | 4,072.92 | 225,572.16 | 165,427.84 | 2006932-01 | idle |
| 001409 | MRS-13 Mobile Roof Support / BCC | 20 | 04/24/2009 | 420,000.00 | P | 08 00 | SL | 189,802.59 | 52,500.00 | 4,375.00 | 242,302.59 | 177,697.41 | 2005933-01 | idle |
| 001410 | Stamler BF22A Feeder SN 13813 / BCC | 20 | 04/26/2005 | 150,000.00 | P | 08 00 | SL | 104,055.03 | 3,558.33 | 0.00 | 108,013.36 | 81,986.64 | 13813 | idle |
| 001411 | 750 KVA TRANSFORMER / BCC | 20 | 04/27/2004 | 12,000.00 | P | 05 00 | SL | 8,998.46 | 802.00 | 0.00 | 9,796.46 | 2,203.54 | 750 KVA | |
| 001412 | 2003 Caterpillar 777D Rock Truck #5144 / BCC | 20 | 04/27/2006 | 489,000.00 | P | 04 00 | SL | 480,000.00 | 0.00 | 0.00 | 480,000.00 | 0.00 | AGC01165 | idle |
| 001413 | 2001 Caterpillar 777D #515 / BCC | 20 | 04/27/2006 | 480,000.00 | P | 04 00 | SL | 483,000.00 | 0.00 | 0.00 | 489,000.00 | 0.00 | AGC00568 | idle |
| 001414 | Cat 777d rock truck 998 / BCC | 20 | 04/27/2006 | 480,000.00 | P | 04 00 | SL | 489,000.00 | 0.00 | 0.00 | 489,000.00 | 0.00 | 3PRE0950 | idle |
| 001415 | CAT 235D EXCAVATOR (#126) / BCC | 20 | 04/28/2003 | 40,000.00 | P | 03 00 | SL | 43,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 8KJ00116 | broken for sale |
| 001416 | Rigid Floor Mount Structure 1000 FT / BCC | 20 | 04/28/2006 | 27,000.00 | P | 03 00 | SL | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 90298691 | |
| 001417 | Rigid Floor Mount Structure 1000 Feet / BCC | 20 | 04/29/2006 | 27,000.00 | P | 03 00 | SL | 27,000.00 | 0.00 | 0.00 | 27,000.00 | 0.00 | 90297724 | |
| 001418 | 2005 D11 Track Type Tractor / BCC | 20 | 04/30/2009 | 670,000.00 | P | 07 00 | SL | 544,526.61 | 124,285.72 | 10,357.15 | 669,814.33 | 201,165.67 | 77Z01024 | idle |
| 001419 | 2004 D11R Track Type Tractor / BCC | 20 | 04/30/2009 | 750,000.00 | P | 07 00 | SL | 469,421.20 | 107,142.86 | 8,928.58 | 576,564.06 | 173,435.94 | 77Z03843 | idle |
| 001420 | 3500 Substation w/ 3000 KVA (x0 6000KVA CS 6000KVA Belt Boxes) (4) Switch Hous / BCC | 20 | 05/01/2006 | 150,000.00 | P | 05 00 | SL | 96,632.19 | 10,000.00 | 0.00 | 106,632.19 | 43,367.81 | | idle |
| 001421 | Belling 42.2 Pty 600 P/W 1040 Feet / BCC | 20 | 05/03/2006 | 12,000.00 | P | 04 00 | SL | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 90295838 | |
| 001422 | 6 FAN (W/STARTER 200HP MOTOR) / BCC | 20 | 05/04/2004 | 17,000.00 | P | 00 03 | SL | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 97-592 | |

| Item No. | Description | Life | Acq. Date | Cost | Flag | Method | Period | Accum. Dep (Prior) | Current Yr | Total Accum | Monthly | Net Book Value | Reference | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001424 | 42 INCH BELT DRIVE STARTER FEEDER (#58) BCC | 20 | 05/05/2004 | 12,000.00 | P | SL | 03 00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 90289939 | ida |
| 001425 | Belting 42 2 Ply 600 P/W 1040 Feet BCC | 20 | 05/05/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 90289940 | |
| 001426 | Belting 42 2 Ply 600 P/W 1040 Feet BCC | 20 | 05/05/2006 | 11,000.00 | P | SL | 04 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 0.00 | 90289940 | |
| 001427 | Stamler Feeder (SN # 13739) BCC | 20 | 05/06/2004 | 160,000.00 | P | SL | 07 00 | 102,247.93 | 22,857.14 | 124,905.07 | 1,904.77 | 35,094.93 | 13739 | ida |
| 001428 | 42 Inch Belt Drive Accessories BCC | 20 | 05/14/2004 | 50,000.00 | P | SL | 03 02 | 50,000.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 2592569 | parts |
| 001429 | CAT 992 LOADER BCC | 20 | 05/15/1976 | 130,000.00 | P | SL | 00 00 | 130,000.00 | 0.00 | 130,000.00 | 0.00 | 0.00 | 36R75504 | |
| 001430 | Self Rescuers (100) BCC | 20 | 05/16/2006 | 56,000.00 | P | NO | 03 03 | 56,000.00 | 0.00 | 56,000.00 | 0.00 | 0.00 | | |
| 001431 | RM25-10 PERSONNEL CARRIER(UDB-015) BCC | 20 | 05/18/2005 | 14,000.00 | P | SL | 08 00 | 7,958.88 | 1,750.00 | 9,708.88 | 145.84 | 4,291.12 | 05-24760 | |
| 001432 | RM25-10 PERSONNEL CARRIER (UDB-016) BCC | 20 | 05/18/2005 | 14,000.00 | P | SL | 08 00 | 7,958.88 | 1,750.00 | 9,708.88 | 145.84 | 4,291.12 | 05-24781 | |
| 001433 | RM-22 2 MAN PERSONNEL CARRIER (UDB-018) BCC | 20 | 05/18/2005 | 9,600.00 | P | SL | 08 00 | 5,457.52 | 1,200.00 | 6,657.52 | 100.00 | 2,942.48 | 05-24779 | |
| 001434 | RM-22 2 MAN PERSONNEL CARRIER BCC | 20 | 05/18/2005 | 9,600.00 | P | SL | 09 00 | 5,457.52 | 1,200.00 | 6,657.52 | 100.00 | 2,942.48 | 05-24778 | ida |
| 001435 | FINN HYDROSEEDER BCC | 20 | 05/29/1975 | 8,100.00 | P | SL | 03 00 | 8,100.00 | 0.00 | 8,100.00 | 0.00 | 0.00 | 297 | |
| 001436 | Belting 42 2Ply 600 P/W 1035 Feet BCC | 20 | 05/22/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 90292914 | |
| 001437 | Belting 42 2Ply 600 P/W 1035 Feet BCC | 20 | 05/22/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 90292915 | |
| 001438 | CAT 140 Grader (#403) BCC | 20 | 05/25/1977 | 37,000.00 | P | SL | 03 00 | 37,000.00 | 0.00 | 37,000.00 | 0.00 | 0.00 | 90292916 | |
| 001439 | CAT D10R DOZER (#858) BCC | 20 | 05/31/2004 | 570,000.00 | P | SL | 03 03 | 570,000.00 | 0.00 | 570,000.00 | 0.00 | 0.00 | 34R75504 | ida |
| 001440 | CAT D11 DOZER (#864) BCC | 20 | 06/01/2004 | 880,000.00 | P | SL | 05 00 | 800,435.89 | 58,666.67 | 859,102.56 | 4,888.89 | 20,897.44 | 7P200833 | |
| 001441 | CAT 980 LOADER (#759) BCC | 20 | 06/01/2004 | 245,000.00 | P | SL | 03 02 | 245,000.00 | 0.00 | 245,000.00 | 0.00 | 0.00 | AWH91369 | |
| 001442 | CAT 980 LOADER (#762) BCC | 20 | 06/01/2004 | 195,000.00 | P | SL | 03 02 | 195,000.00 | 0.00 | 195,000.00 | 0.00 | 0.00 | AWH90827 | |
| 001443 | CAT 980 LOADER (#760) BCC | 20 | 06/01/2004 | 245,000.00 | P | SL | 07 00 | 245,000.00 | 0.00 | 245,000.00 | 0.00 | 0.00 | AWH91712 | |
| 001444 | CAT 235 EXCAVATOR (#131) BCC | 20 | 06/01/2004 | 170,000.00 | P | SL | 03 00 | 170,000.00 | 0.00 | 170,000.00 | 0.00 | 0.00 | BFE91920 | ida |
| 001445 | 42 Drive 200 HP Tail Piece Starter Box Take-Up BCC | 20 | 06/01/2006 | 65,000.00 | P | SL | 03 06 | 65,000.00 | 0.00 | 65,000.00 | 0.00 | 0.00 | 33831NV | |
| 001446 | RRI-13 Dual Head Roof Control Drill BCC | 20 | 06/01/2008 | 320,000.00 | P | SL | 08 00 | 138,661.02 | 40,000.00 | 178,661.02 | 3,333.34 | 141,938.98 | 2007088 | |
| 001447 | FAIRCHILD MODEL 350-XLS SCOOP(T337-152) BCC | 20 | 08/09/2005 | 140,000.00 | P | SL | 07 00 | 78,963.80 | 8,333.33 | 87,297.13 | 694.44 | 52,702.87 | T337-152 | ida |
| 001448 | FAIRCHILD MODEL 350-XLS SCOOP(T337-152) BCC | 20 | 08/13/2005 | 190,000.00 | P | SL | 08 00 | 108,034.20 | 23,750.00 | 129,784.20 | 1,979.17 | 60,215.80 | 13814 | ida |
| 001449 | STAMLER FEEDER BF 22A-35-51C(13814) BCC | 20 | 09/16/2005 | 140,000.00 | P | SL | 09 00 | 76,672.13 | 4,375.00 | 81,047.13 | 364.58 | 58,952.87 | T337-117 | ida |
| 001450 | FAIRCHILD MODEL 350-XLS SCOOP(T337-153) BCC | 20 | | | P | SL | 03 03 | | | | | | 50W07956 | ida |
| 001451 | Rebuild Engine Cat 988 (#745) BCC | 20 | 06/20/2003 | 6,300.00 | P | SL | 07 00 | 6,300.00 | 0.00 | 6,300.00 | 0.00 | 0.00 | JAE5563 | ida |
| 001452 | JOY 14CM CONTINUOUS MINER (#U104) BCC | 20 | 06/22/2004 | 800,000.00 | P | SL | 07 00 | 500,715.96 | 38,095.24 | 538,811.20 | 3,174.60 | 261,188.80 | | ida |

| Asset # | Description | Class | Cost | Meth | Life | Date | Prior Depr | Curr Depr | Period | Accum Depr | Net Book Value | Tag | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001453 | JOY 21SC SHUTTLECAR (#J204) BCC | 20 | 170,000.00 P | NO | 00 00 | 06/23/2004 | 81,652.20 | 0.00 | 0.00 | 81,652.20 | 88,347.80 | ET17244 | for sale |
| 001454 | JOY 21SC SHUTTLE CAR (#J205) BCC | 20 | 170,000.00 P | NO | 00 00 | 06/23/2004 | 81,052.20 | 0.00 | 0.00 | 81,052.20 | 88,947.80 | ET17245 | for sale |
| 001455 | (2) FAIRCHILD 35C-XLS SCOOPS W/BATTERIES CHARGER BCC | 20 | 250,000.00 P | SL | 07 00 | 06/23/2004 | 156,473.74 | 8,928.57 | 0.00 | 165,402.31 | 84,597.69 | T3371/16 T3371 17 | idle |
| 001456 | CAT 972G Loader (#R04) BCC | 20 | 215,000.00 P | SL | 07 00 | 06/25/2004 | 215,000.00 | 0.00 | 0.00 | 215,000.00 | 0.00 | AWP00313 | idle |
| 001457 | 500 KVA Bell Power Center BCC | 20 | 14,000.00 P | SL | 05 00 | 06/25/2005 | 9,252.35 | 933.33 | 0.00 | 10,185.68 | 3,814.32 | 500 KVA | idle |
| 001458 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 170,000.00 P | SL | 08 00 | 06/27/2005 | 86,495.64 | 21,250.00 | 1,770.84 | 107,745.64 | 62,254.36 | T337-169 | idle |
| 001459 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 170,000.00 P | SL | 08 00 | 06/27/2005 | 86,495.64 | 21,250.00 | 1,770.84 | 107,745.64 | 62,254.36 | T337-176 | idle |
| 001460 | Fairchild International 35C-LS Low Seam Scoop BCC | 20 | 170,000.00 P | SL | 08 00 | 06/27/2005 | 86,495.64 | 21,250.00 | 1,770.84 | 107,745.64 | 62,254.36 | T337-177 | idle |
| 001461 | 2001 CAT 980G LOADER (#733) BCC | 20 | 120,000.00 P | SL | 06 00 | 06/24/2002 | 87,625.28 | 20,000.00 | 1,666.67 | 107,625.28 | 12,374.72 | 2HG04320 | idle |
| 001462 | Mantrip Purchased from Marty Stacy (paid by JEC) BCC | 20 | 1,800.00 P | SL | 03 00 | 05/30/2005 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 |  |  |
| 001463 | Caterpillar Generator Set D25P1S BCC | 20 | 7,300.00 P | SL | 03 00 | 07/01/2005 | 7,300.00 | 0.00 | 0.00 | 7,300.00 | 0.00 | CHPT00472 |  |
| 001464 | Keestrack Explorer Screen 1800 BCC | 20 | 200,000.00 P | SL | 05 00 | 07/02/2008 | 110,971.47 | 13,333.33 | 0.00 | 124,294.80 | 75,795.20 | E-120 | idle |
| 001465 | CATERPILLAR 777D ROCK TRUCK #560 BCC | 20 | 660,000.00 P | SL | 04 00 | 07/03/2006 | 660,000.00 | 0.00 | 0.00 | 660,000.00 | 0.00 | AGC00134 |  |
| 001466 | CATERPILLAR 777D ROCK TRUCK #561 BCC | 20 | 660,000.00 P | SL | 04 00 | 07/03/2006 | 660,000.00 | 0.00 | 0.00 | 660,000.00 | 0.00 | AGC00397 |  |
| 001467 | FLETCHER ROOFBOLTER MODEL DD015 BCC | 20 | 95,000.00 P | NO | 00 00 | 07/09/2004 | 45,888.59 | 0.00 | 0.00 | 45,888.59 | 49,111.41 | 73110 | for sale |
| 001468 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 630,000.00 P | SL | 07 00 | 07/11/2008 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00151 | For Sale |
| 001469 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 630,000.00 P | SL | 07 00 | 07/11/2008 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00154 | For Sale |
| 001470 | 2001 Caterpillar D11R Carry Dozer BCC | 20 | 630,000.00 P | SL | 07 00 | 07/11/2008 | 445,032.77 | 52,500.00 | 0.00 | 497,532.77 | 132,467.23 | AAF00153 | For Sale |
| 001471 | 2002 Caterpillar D11R Carry Dozer BCC | 20 | 730,000.00 P | SL | 07 00 | 07/11/2008 | 515,672.51 | 60,833.34 | 0.00 | 576,506.35 | 153,493.75 | AAF00178 | For Sale |
| 001472 | 42 Drive 200 HP Motor Tailpiece Take Up Stainer Box BCC | 20 | 65,000.00 P | SL | 03 06 | 07/18/2008 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 |  |  |
| 001473 | RM22-0 PERSONNEL CARRIER BATTERY TRAY BCC | 20 | 7,900.00 P | SL | 07 00 | 07/21/2014 | 5,132.66 | 1,128.57 | 94.05 | 6,261.23 | 1,638.77 | RX-22 |  |
| 001474 | RM22-20 PERSONNEL CARRIER BCC | 20 | 9,000.00 P | SL | 07 00 | 07/21/2004 | 5,847.26 | 1,285.72 | 107.15 | 7,133.06 | 1,866.92 | RX-22 |  |
| 001475 | RM25-10 PERSONNEL CARRIER BATTERY TRAY BCC | 20 | 13,000.00 P | SL | 07 00 | 07/21/2014 | 8,446.15 | 1,857.14 | 154.77 | 10,303.29 | 2,696.71 | RM-25 |  |
| 001476 | REBUILD 7200 MANTRIP BCC | 20 | 5,400.00 P | SL | 03 00 | 07/21/2014 | 5,400.00 | 0.00 | 0.00 | 5,400.00 | 0.00 |  |  |
| 001477 | 42 Drive 42 Sliding Tail Piece 42 Take Up 200HP Stainer BCC | 20 | 60,000.00 P | SL | 03 06 | 07/25/2005 | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 0.00 |  |  |
| 001478 | CAT D9R DOZER (#R04) BCC | 20 | 72,000.00 P | SL | 03 00 | 07/26/1979 | 72,000.00 | 0.00 | 0.00 | 72,000.00 | 0.00 | 77V12511 |  |
| 001479 | 1000/42 INCH BELT STRUCTURE BCC | 20 | 13,000.00 P | SL | 03 00 | 07/27/2004 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | 0.00 |  |  |

| ID | Code | Description | Date | Cost | Method | Life | Col1 | Col2 | Col3 | Col4 | Col5 | Ref | Idle |
|----|------|-------------|------|------|--------|------|------|------|------|------|------|-----|------|
| 001480 | 20 | Coal Transporter CT27-B-3-24 / BCC | 08/04/2008 | 260,000.00 P | SL | 05 00 | 152,799.57 | 17,333.33 | 0.00 | 170,132.90 | 89,867.10 | 1076 | |
| 001481 | 20 | RRH-13 ROOF DRILL (J.H. Fletcher Co.) / BCC | 08/05/2005 | 170,000.00 P | SL | 08 00 | 94,872.70 | 21,250.00 | 1,770.84 | 116,122.70 | 53,877.30 | RRH-13 | |
| 001482 | 20 | Caterpillar 777F Off Highway Truck / BCC | 08/14/2008 | 1,200,000.00 P | SL | 08 00 | 542,728.85 | 150,000.00 | 12,500.00 | 692,728.85 | 507,271.15 | JRP01528 | |
| 001483 | 20 | Caterpillar 777F Off Highway Truck / BCC | 08/14/2008 | 1,200,000.00 P | SL | 08 00 | 542,728.85 | 150,000.00 | 12,500.00 | 692,728.85 | 507,271.15 | JRP01527 | |
| 001484 | 20 | Caterpillar 992K Wheel Loader / BCC | 08/14/2008 | 1,500,000.00 P | SL | 08 00 | 799,661.08 | 187,500.00 | 15,625.00 | 697,161.08 | 602,338.92 | H4C00007 | |
| 001485 | 20 | Rish Rite Lite / BCC | 08/15/2001 | 2,700.00 P | SL | 05 00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RL-5459 | |
| 001486 | 20 | BATTERY SCOOP / BCC | 05/24/2001 | 19,000.00 P | SL | 03 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.60 | 70550072 | |
| 001487 | 20 | EIMCO ROOF DRILL / BCC | 08/24/2001 | 60,000.00 P | SL | 05 00 | 61,611.45 | 4,600.00 | 0.00 | 65,211.45 | 2,788.55 | 70770025 | |
| 001488 | 20 | 1000 42 INCH BELT / BCC | 08/31/2004 | 4,500.00 P | SL | 03 00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | idle |
| 001489 | 20 | 1000 42 INCH BELT STRUCTURE / BCC | 08/31/2004 | 8,500.00 P | SL | 03 00 | 8,500.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | | |
| 001490 | 20 | 1000 42 INCH BELT / BCC | 08/09/2004 | 4,500.00 P | SL | 03 00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | | |
| 001491 | 20 | 1000 42 INCH BELT BELT STRUCTURE / BCC | 08/11/2004 | 14,000.00 P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | | |
| 001492 | 20 | FAIRCHILD MAINT CENTER / BCC | 09/15/1997 | 5,200.00 P | SL | 03 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | | |
| 001493 | 10 | 300 KVA POWER CENTER (MINE #65) / BCC | 09/15/2004 | 5,500.00 P | SL | 03 00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | | |
| 001494 | 20 | CAT 793B Articulated Truck / BCC | 09/18/2007 | 540,000.00 P | SL | 07 00 | 442,316.43 | 77,142.86 | 6,428.58 | 519,462.29 | 20,537.71 | 1HU00256 | idle |
| 001495 | 20 | RISH RITELITE / BCC | 09/20/2001 | 2,800.00 P | SL | 05 00 | 2,546.84 | 186.67 | 0.00 | 2,733.51 | 66.49 | RL-5458 | |
| 001496 | 20 | 42 INCH BELT DRIVE TAKEUP STARTER / BCC | 09/20/2004 | 19,000.00 P | SL | 03 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | | |
| 001497 | 20 | 1015 42 INCH BELT / BCC | 09/24/2004 | 4,600.00 P | SL | 03 00 | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | | |
| 001498 | 20 | RISH LIGHT PLANT / BCC | 09/25/2001 | 2,700.00 P | SL | 05 00 | 2,455.88 | 180.00 | 0.00 | 2,635.88 | 64.12 | RL-6596 | |
| 001499 | 20 | Cat D10T Dozer / BCC | 09/25/2006 | 710,000.00 P | SL | 09 00 | 355,781.24 | 78,888.89 | 6,574.08 | 437,670.13 | 272,329.87 | RJG00607 | |
| 001500 | 20 | Cat D10T Dozer / BCC | 09/25/2006 | 710,000.00 P | SL | 09 00 | 345,630.09 | 78,888.89 | 6,574.08 | 424,521.98 | 285,478.02 | RJG00585 | |
| 001501 | 20 | Cat D11RCD Dozer / BCC | 09/25/2008 | 830,000.00 P | SL | 09 00 | 404,049.94 | 92,222.22 | 7,685.19 | 496,272.16 | 333,727.84 | 7PZ01155 | |
| 001502 | 20 | Cat D11RCD Dozer / BCC | 09/25/2008 | 850,000.00 P | SL | 07 00 | 446,391.92 | 121,428.57 | 10,119.05 | 567,820.49 | 282,179.51 | 7PZ00989 | |
| 001503 | 20 | Cat D11RCD Dozer / BCC | 09/25/2008 | 1,100,000.00 P | SL | 07 00 | 535,487.87 | 122,222.22 | 10,185.19 | 657,710.09 | 442,289.91 | 7PZ01357 | |
| 001505 | 20 | CAT 777D ROCK TRUCK #654 / BCC | 09/25/2006 | 630,000.00 P | SL | 04 00 | 630,000.00 | 0.00 | 0.00 | 630,000.00 | 0.00 | AGC01894 | |
| 001506 | 20 | CAT 777D ROCK TRUCK #655 / BCC | 09/25/2008 | 630,000.00 P | SL | 04 00 | 630,000.00 | 0.00 | 0.00 | 630,000.00 | 0.00 | AGC01888 | |
| 001507 | 20 | Cat 992G wheel loader / BGC | 09/25/2006 | 1,200,000.00 P | SL | 07 00 | 830,250.33 | 171,428.57 | 14,285.72 | 801,628.90 | 398,371.10 | A2K00603 | idle |
| 001508 | 20 | Cat 992G loader / BCC | 09/25/2006 | 920,000.00 P | SL | 08 00 | 452,720.64 | 103,333.33 | 8,611.12 | 586,063.57 | 373,936.03 | A2K00406 | |
| 001509 | 20 | Used 2005 789C Truck / BCC | 09/26/2007 | 1,400,000.00 P | SL | 08 00 | 668,793.69 | 175,000.00 | 14,583.34 | 843,793.69 | 556,206.31 | 28W00869 | |
| 001510 | 20 | Used 2005 789C Truck / BCC | 09/26/2007 | 1,400,000.00 P | SL | 08 00 | 697,960.35 | 175,000.00 | 14,583.34 | 872,960.35 | 527,039.64 | 28W00868 | |
| 001511 | 20 | Used 2005 789C Truck / BCC | 09/26/2007 | 1,400,000.00 P | SL | 08 00 | 668,793.69 | 175,000.00 | 14,583.34 | 843,793.69 | 556,206.31 | 28W01054 | |
| 001512 | 20 | Used 1994 CAT 777C Truck / BCC | 09/27/2007 | 350,000.00 P | SL | 05 00 | 327,451.04 | 24,000.00 | 0.00 | 351,451.04 | 8,548.96 | 4XJ00593 | |

| Item | | Description | Date | Value | | Type | Per | | | | | | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001513 | 20 | Used 1994 CAT 777C Truck / BCC | 09/27/2007 | 340,000.00 | P | SL | 05 00 | 297,025.98 | 22,666.67 | 0.00 | 320,592.65 | 19,407.95 | 4XJ00572 | idle |
| 001514 | 20 | Used 2001 CAT 992G Loader / BCC | 09/27/2007 | 745,000.00 | P | SL | 05 00 | 652,808.40 | 49,666.67 | 0.00 | 702,475.07 | 42,524.93 | AZD00332 | idle |
| 001515 | 20 | Used 1994 CAT 777C / BCC | 09/27/2007 | 350,000.00 | P | SL | 05 00 | 306,688.51 | 23,333.33 | 0.00 | 330,021.84 | 19,978.16 | 4XJ00469 | tdb |
| 001516 | 20 | Used 1994 CAT 777C Truck / BCC | 09/27/2007 | 350,000.00 | P | SL | 05 00 | 306,688.51 | 23,333.33 | 0.00 | 330,021.84 | 19,978.16 | 4XJ00420 | idle |
| 001517 | 20 | Used 1994 CAT 777C Truck / BCC | 09/27/2007 | 350,000.00 | P | SL | 05 00 | 306,688.51 | 23,333.33 | 0.00 | 330,021.84 | 19,978.16 | 4XJ00404 | idle |
| 001518 | 20 | Used 2001 CAT 992G Loader / BCC | 09/27/2007 | 745,000.00 | P | SL | 05 00 | 652,806.40 | 49,666.67 | 0.00 | 702,475.07 | 42,524.93 | AZD00312 | idle |
| 001519 | 20 | Used 1992 CAT 994 Wheel Loader / BCC | 09/27/2007 | 470,000.00 | P | SL | 07 00 | 384,981.72 | 39,166.67 | 0.00 | 424,148.39 | 45,851.61 | 9YF00229 | idle |
| 001520 | 20 | 14CM15-11CX Continuous Miner / BCC | 09/27/2007 | 400,000.00 | P | SL | 07 00 | 327,644.01 | 4,761.90 | 0.00 | 332,405.91 | 67,594.09 | JA4797 | idle |
| 001521 | 20 | 10SC23B Shuttle Car / BCC | 09/27/2007 | 110,000.00 | P | SL | 05 00 | 67,443.91 | 7,333.33 | 0.00 | 74,777.24 | 35,222.76 | ET16925 | idle |
| 001522 | 20 | 10SC23B Shuttle Car / BCC | 09/27/2007 | 110,000.00 | P | SL | 05 00 | 65,128.54 | 7,333.33 | 0.00 | 72,461.87 | 37,538.13 | ET16927 | idle |
| 001523 | 20 | 1996 Cat 992D Loader used / BCC | 09/26/2007 | 380,000.00 | P | SL | 05 00 | 345,942.77 | 12,666.66 | 0.00 | 358,350.43 | 21,689.57 | 7MJ00597 | idle |
| 001524 | 20 | 1997 Komatsu Truck (Used) / BCC | 10/01/2006 | 260,000.00 | P | NO | 00 00 | 219,782.19 | 0.00 | 0.00 | 219,782.19 | 40,217.81 | 2562 | for sale |
| 001525 | 20 | 1997 Komatsu truck used / BCC | 10/01/2006 | 220,000.00 | P | NO | 00 00 | 185,969.54 | 0.00 | 0.00 | 185,969.54 | 34,030.46 | 2555 | for sale |
| 001526 | 20 | 1993 CAT 994 Wheel Loader / BCC | 10/01/2007 | 300,000.00 | P | SL | 00 00 | 207,875.87 | 0.00 | 0.00 | 207,875.87 | 92,124.13 | 9YF00073 | for sale |
| 001527 | 20 | 1992 CAT 994 Wheel Loader / BCC | 10/01/2007 | 300,000.00 | P | SL | 07 00 | 245,733.01 | 25,000.00 | 0.00 | 270,733.01 | 29,266.99 | 9YF00039 | For Sale |
| 001528 | 20 | Used 2001 988G Loader / BCC | 10/08/2007 | 370,000.00 | P | SL | 05 00 | 336,546.91 | 24,666.67 | 0.00 | 361,213.58 | 8,786.42 | 2TW00365 | For Sale |
| 001530 | 20 | 42 Drive with 200 HP Motor Ser LPAC00658x2; 42 Sliding Tail Pc 200 Cross / BCC | 10/10/2205 | 57,000.00 | P | SL | 05 00 | 39,885.26 | 3,800.00 | 0.00 | 43,685.26 | 13,314.74 | | idle |
| 001531 | 20 | 2006 Superior Highwall Miner Low Profile Outermast / BCC | 10/13/2006 | | | | 09 00 | 178,583.91 | 40,000.00 | 3,333.34 | 218,583.91 | 141,416.09 | | idle |
| 001532 | 20 | D50KS Dilltech Crawler Drill (#839) / BCC | 10/24/2005 | 370,000.00 | P | SL | 05 00 | 270,562.50 | 24,666.67 | 0.00 | 295,229.17 | 74,770.83 | 732744 | idle |
| 001533 | 20 | 1500KVA Power Center Distribution Box / BCC | 10/26/2004 | 18,000.00 | P | SL | 07 00 | 12,344.40 | 2,714.29 | 226.20 | 15,058.69 | 3,941.31 | 1500 kVA | idle |
| 001534 | 20 | Used Caterpillar 793B Dump Truck / BCC | 10/26/2007 | 600,000.00 | P | SL | 05 00 | 525,751.74 | 40,000.00 | 0.00 | 565,751.74 | 34,248.26 | 1HL00467 | idle |
| 001535 | 20 | Caterpillar D11R Crawler Tractor used / BCC | 10/26/2007 | 690,000.00 | P | NO | 00 00 | 466,614.50 | 0.00 | 0.00 | 466,614.50 | 223,385.50 | 7PZ00536 | parts only |
| 001539 | 20 | CAT 988G LOADER (#737) / BCC | 11/01/2003 | 285,000.00 | P | SL | 03 00 | 285,000.00 | 0.00 | 0.00 | 285,000.00 | 0.00 | 2TW00400 | idle |
| 001540 | 20 | CAT 988G LOADER (#739) / BCC | 11/01/2003 | 285,000.00 | P | SL | 03 00 | 285,000.00 | 0.00 | 0.00 | 285,000.00 | 0.00 | 2TW00530 | idle |
| 001541 | 20 | CAT 988G LOADER (#740) / BCC | 11/01/2003 | 170,000.00 | P | SL | 03 00 | 170,000.00 | 0.00 | 0.00 | 170,000.00 | 0.00 | 2KR04796 | idle |
| 001542 | 20 | CAT 992G LOADER (#741) / BCC | 11/01/2003 | 745,000.00 | P | SL | 07 00 | 474,552.81 | 78,821.43 | 0.00 | 554,354.24 | 100,645.76 | 2TW00371 | idle |
| 001543 | 20 | CAT D10R DOZER (#342) / BCC | 11/01/2003 | 450,000.00 | P | SL | 03 00 | 450,000.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 3KR01787 | broken |
| 001544 | 20 | 1997 Komatsu truck used / BCC | 11/01/2006 | 220,000.00 | P | SL | 07 00 | 217,398.11 | 2,601.89 | 0.00 | 220,000.00 | 0.00 | 2557 | idle |
| 001545 | 20 | 1997 Komatsu truck used / BCC | 11/01/2006 | 220,000.00 | P | SL | 07 00 | 217,398.11 | 2,601.89 | 0.00 | 220,000.00 | 0.00 | 2561 | idle |
| 001546 | 20 | Belting 42 2Ply 600 PIW 2552 Feet / BCC | 11/03/2005 | 17,000.00 | P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |
| 001547 | 20 | Belting 42 Ply 600 PIW 2072 Feet / BCC | 11/03/2005 | 17,000.00 | P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |

JRIVER000066

| Asset # | Description / BCC | Life | Date In Service | Basis | Mtd | Conv | Code | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Tag | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001548 | Allmand Light Plant (SN402) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0402 | |
| 001549 | Allmand Light Plant (SN450) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0450 | |
| 001550 | Allmand Light Plant (SN449) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0449 | |
| 001551 | Allmand Light Plant (SN404) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0404 | |
| 001552 | Allmand Light Plant (SN453) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0453 | |
| 001553 | Allmand Light Plant (SN407) / BCC | 20 | 11/04/2004 | 4,100.00 | P | SL | 07 00 | 2,663.81 | 585.72 | 48.81 | 3,249.53 | 850.47 | 0407 | |
| 001554 | Olympian XQ250KW Generator / BCC | 20 | 11/04/2004 | 54,000.00 | P | SL | 07 00 | 34,714.31 | 7,714.29 | 642.86 | 42,428.60 | 11,571.40 | 04JX00567 | ida |
| 001555 | Genie Light Plant (SN4800) / BCC | 20 | 11/04/2004 | 5,000.00 | P | SL | 07 00 | 3,248.54 | 714.29 | 59.53 | 3,962.83 | 1,037.17 | TML04600 | |
| 001556 | Genie Light Plant (SN460) / BCC | 20 | 11/04/2004 | 5,000.00 | P | SL | 07 00 | 3,248.54 | 714.29 | 59.53 | 3,962.83 | 1,037.17 | TML0460 | |
| 001557 | 1997 Reed Rock Drill SKF / BCC | 20 | 11/05/2008 | 86,000.00 | P | SL | 08 00 | 63,892.55 | 14,333.33 | 1,194.45 | 79,353.88 | 7,674.12 | 1Y68Y94 | |
| 001558 | (2) WARREN 16FT SPREADERS / BCC | 20 | 11/07/2000 | 4,600.00 | P | SL | 04 00 | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | | |
| 001559 | Cat 325CL Excavator used #136 / BCC | 20 | 11/09/2006 | 135,000.00 | P | SL | 04 00 | 135,000.00 | 0.00 | 0.00 | 135,000.00 | 0.00 | | |
| 001560 | Coal Transporter STD / BCC | 20 | 11/09/2007 | 236,000.00 | P | SL | 08 00 | 109,873.25 | 28,750.00 | 2,395.84 | 138,623.25 | 91,376.75 | 1051 | ida |
| 001561 | 42 Rigid Floor Mount Structure 1000 Feet / BCC | 20 | 11/16/2005 | 23,000.00 | P | SL | 03 00 | 23,000.00 | 0.00 | 0.00 | 23,000.00 | 0.00 | | |
| 001562 | Goldwin 6 inch Pump / BCC | 20 | 11/22/2004 | 14,000.00 | P | SL | 05 00 | 10,495.86 | 933.33 | 0.00 | 11,429.19 | 2,570.81 | | |
| 001563 | RMDS-10 Personnel Carrier / BCC | 20 | 11/30/2004 | 12,000.00 | P | SL | 07 00 | 7,786.47 | 1,714.29 | 142.86 | 9,610.76 | 2,489.24 | RM-25 | |
| 001564 | Belting 42 Ply 600 PIW 2053 Feet / BCC | 20 | 11/30/2005 | 17,000.00 | P | SL | 07 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |
| 001565 | Used 1994 Caterpillar 7738 Fuel/Lube Service Truck / BCC | 20 | 11/30/2007 | 240,000.00 | P | SL | 05 00 | 224,000.00 | 16,000.00 | 0.00 | 240,000.00 | 0.00 | 63WXM0035510 | ida |
| 001566 | Used 1994 Caterpillar 7738 Fuel/Lube Service Truck / BCC | 20 | | | | | | | | | | | | |
| 001567 | EUCLID R40 TRUCK / BCC | 20 | 12/01/2003 | 20,000.00 | P | SL | 03 00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 67256 | |
| 001568 | Joy 10SC Shuttlecar (U206) / BCC | 20 | 12/01/2003 | 17,000.00 | P | SL | 06 00 | 12,885.79 | 2,833.33 | 236.12 | 15,719.12 | 1,280.88 | ET15922 | ida |
| 001569 | Joy 10SC Shuttlecar (U207) / BCC | 20 | 12/01/2003 | 17,000.00 | P | SL | 06 00 | 12,885.79 | 2,833.33 | 236.12 | 15,719.12 | 1,280.88 | ET15923 | ida |
| 001570 | BELT BELT STRUCTURE / BCC | 20 | 12/01/2003 | 6,600.00 | P | SL | 03 00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | | |
| 001571 | Drilltech D45K Drill (#821) / BCC | 20 | 12/01/2004 | 200,000.00 | P | SL | 03 00 | 120,417.09 | 28,571.43 | 2,380.96 | 148,988.51 | 51,011.49 | 732550 | |
| 001572 | Belt Structure / BCC | 20 | 12/11/2003 | 11,000.00 | P | SL | 03 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | | |
| 001573 | 21 SC Rebuilt Joy Shuttle Car (#U208) / BCC | 20 | 12/28/2004 | 120,600.00 | P | SL | 03 02 | 120,000.00 | 0.00 | 0.00 | 120,000.00 | 0.00 | ET15163 | ida |
| 001574 | 42 drive with 200hp motor new 42 sliding tail pc new 200 cross this line site / BCC | 20 | 12/29/2005 | 49,000.00 | P | SL | 03 06 | 48,000.00 | 0.00 | 0.00 | 48,000.00 | 0.00 | 1014TFGJ | ida |
| 001575 | Rebuilt 42 Take-up with 10 hp Power Pack / BCC | 20 | 12/29/2005 | 2,500.00 | P | SL | 03 00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | | |
| 001576 | OUTSIDE SUBSTATION / BCC | 20 | 12/31/2001 | 6,400.00 | P | SL | 05 00 | 5,821.35 | 428.67 | 0.00 | 6,248.02 | 151.98 | | |
| 001577 | BELT BELT STRUCTURE / BCC | 20 | 12/31/2001 | 17,000.00 | P | SL | 03 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | | |
| 001578 | ROCK DUSTER / BCC | 20 | 12/31/2001 | 2,200.00 | P | SL | 05 00 | 2,001.69 | 146.67 | 0.00 | 2,147.76 | 52.24 | | |
| 001579 | K-159 POWER CENTER / BCC | 20 | | | | | | | | | | | | |

| Item | Acct | Description | Cls | Acq Date | Cost | Meth | Life | Prior Depr | Current Depr | Period | Accum Depr | Net Book | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001580 | BCC | K-189 POWER CENTER | 20 | 12/31/2001 | 1,200.00 P | SL | 05 00 | 1,091.50 | 80.00 | 0.00 | 1,171.50 | 28.50 | K-150 | |
| 001581 | BCC | BELT DRIVE TAILPIECE 42 | 20 | 12/31/2001 | 2,100.00 P | SL | 03 00 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | | |
| 001582 | BCC | BELT STRUCTURE | 20 | 12/31/2001 | 2,300.00 P | SL | 03 00 | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | | |
| 001583 | BCC | RECOND 100 HP FAN | 20 | 12/31/2001 | 2,400.00 P | SL | 03 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 11761 | |
| 001584 | BCC | POWER CENTER | 20 | 12/31/2001 | 9,700.00 P | SL | 05 00 | 8,522.99 | 646.67 | 0.00 | 9,469.66 | 230.34 | | |
| 001585 | BCC | BELT DRIVES ACCESSORIES | 20 | 12/31/2001 | 4,800.00 P | SL | 03 00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | | |
| 001586 | BCC | SWITCHOUSE | 20 | 12/31/2001 | 1,400.00 P | SL | 03 00 | 1,273.42 | 93.33 | 0.00 | 1,366.75 | 33.25 | | |
| 001587 | BCC | LINE POWER SUBSTATION | 20 | 12/31/2001 | 5,200.00 P | SL | 03 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | | |
| 001588 | BCC | FLETCHER ROOF BOLTER #92307 | 20 | 12/31/2001 | 9,000.00 P | SL | 03 00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 92307 | Idle |
| 001589 | BCC | POWER CENTER | 20 | 12/31/2001 | 1,400.00 P | SL | 05 00 | 1,273.42 | 93.33 | 0.00 | 1,366.75 | 33.25 | | |
| 001590 | BCC | FEEDER | 20 | 12/31/2001 | 33,000.00 P | SL | 05 00 | 30,016.25 | 2,200.00 | 0.00 | 32,216.25 | 783.65 | | |
| 001591 | BCC | PRT BELT DRIVE | 20 | 12/31/2001 | 1,800.00 P | SL | 03 00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | | |
| 001592 | BCC | PRT BELT DRIVE TAIL PIECE STARTER | 20 | 12/31/2001 | 2,700.00 P | SL | 03 00 | 2,700.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | | |
| 001593 | BCC | EIMCO COAL HAULER | 20 | 12/31/2001 | 110,000.00 P | SL | 05 00 | 98,221.15 | 7,333.33 | 0.00 | 105,554.48 | 4,445.52 | 70220037 | |
| 001594 | BCC | CAT 163 MOTOR GRADER (#407) | 20 | 12/31/2004 | 90,000.00 P | SL | 07 00 | 90,000.00 | 0.00 | 0.00 | 90,000.00 | 0.00 | 93V027270 | Idle |
| 001595 | BCC | 42 Drive Reducer | 20 | 12/31/2005 | 21,000.00 P | SL | 04 00 | 21,000.00 | 0.00 | 0.00 | 21,000.00 | 0.00 | Inv 3388 | |
| 001596 | BCC | 42 Drive 200 HP Motor Tail Piece Starter Box Take-up | 20 | 12/31/2005 | 68,000.00 P | SL | 04 00 | 68,000.00 | 0.00 | 0.00 | 68,000.00 | 0.00 | Inv 3387 | |
| 001597 | BCC | Used 1984 Caterpillar 723B 13000 gallon Water Truck | 20 | 12/31/2007 | 140,000.00 P | SL | 05 00 | 127,342.07 | 9,333.33 | 0.00 | 136,675.40 | 3,324.60 | 63W01270E | |
| 001598 | BCC | Used 1996 Caterpillar 785B 150 Ton Off Road Haul Truck | 20 | 12/31/2007 | 370,000.00 P | SL | 05 00 | 324,213.57 | 24,666.67 | 0.00 | 348,880.24 | 21,119.76 | 6HK00547 | |
| 001599 | BCC | Used 1990 Caterpillar 785B 150 Ton Off Road Haul Truck | 20 | 12/31/2007 | 370,000.00 P | SL | 05 00 | 324,213.57 | 24,666.67 | 0.00 | 348,880.24 | 21,119.76 | 9GB00444 | For Sale |
| 001682 | BCC | D45KS Driltech 733357 | 20 | 05/07/2010 | 813,327.60 P | SL | 04 00 | 762,400.88 | 50,626.72 | 0.00 | 813,227.60 | 0.00 | 733387 | For Sale |
| 001683 | BCC | D45KS Driltech 733300 | 20 | 05/07/2010 | 813,327.60 P | SL | 04 00 | 718,793.70 | 31,251.91 | 0.00 | 750,045.61 | 63,181.99 | 733300 | |
| 001684 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,876,035.86 | 478,987.88 | 39,915.66 | 2,355,023.74 | 39,915.66 | 2BW01631 | |
| 001685 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,836,120.21 | 478,987.88 | 39,915.66 | 2,315,108.09 | 79,831.31 | 2BW01624 | |
| 001686 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,836,120.21 | 478,987.88 | 39,915.66 | 2,315,108.09 | 79,831.31 | 2BW01611 | |
| 001687 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,836,120.21 | 478,987.88 | 39,915.66 | 2,315,108.09 | 79,831.31 | 2BW01612 | |
| 001688 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,876,035.86 | 478,987.88 | 39,915.66 | 2,355,023.74 | 39,915.66 | 2BW01622 | |
| 001689 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,836,120.21 | 478,987.88 | 39,915.66 | 2,315,108.09 | 79,831.31 | 2BW01610 | |
| 001690 | BCC | Catpl 789C-off highway truck | 20 | 04/27/2010 | 2,394,939.40 P | SL | 05 00 | 1,836,120.21 | 478,987.88 | 39,915.66 | 2,315,108.09 | 79,831.31 | 2BW01623 | |
| 001691 | BCC | Catpl Wheel Tractor 834H 87XXD0421 | 20 | 03/30/2010 | 730,725.77 P | SL | 04 00 | 700,278.86 | 30,446.91 | 0.00 | 730,725.77 | 0.00 | 87XXD0421 | |
| 001692 | BCC | Miller dahlsweld 452/652 w/running gear | 20 | | | | | | | | | | | Idle |

| Item | Account / Description | Class | Asset Description | Date | Cost | Method | Life | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001693 | BCC Cargil Skid Steer Loader 256C DWS00432 | 20 | Cargil Skid Steer Loader 256C DWS00432 | Miller deklaweld 452/652 w/turning gear | 04/22/2010 | 12,264.00 | P | SL | 05 00 | 8,953.60 | 2,452.80 | 204.40 | 11,446.40 | 817.60 | DWS00432 |
| 001768 | BCC 1 PC-4000-6 FRONT SHOVEL | 20 | 1 PC-4000-6 FRONT SHOVEL | Cargil Skid Steer Loader 256C DWS00432 | 02/17/2010 | 47,192.04 | P | SL | 10 00 | 18,483.54 | 4,719.20 | 393.27 | 23,202.74 | 23,989.30 | 58102 |
| 001772 | BCC Komatsu WD600-6 Wheel dozer | 20 | Komatsu WD600-6 Wheel dozer | 1 PC-4000-6 FRONT SHOVEL | 05/04/2010 | 7,342,108.00 | P | SL | 07 00 | 3,234,023.76 | 1,048,872.57 | 87,469.05 | 4,280,896.33 | 3,059,211.67 | 58102 |
| 001773 | BCC 324DL Caterpillar excavator JUG0O455-used | 20 | 324DL Caterpillar excavator JUG0O455-used | Komatsu WD600-6 Wheel dozer | 05/15/2010 | 678,842.00 | P | SL | 08 00 | 264,465.52 | 84,855.25 | 7,071.26 | 349,320.77 | 329,521.23 | 55505 |
| 001774 | BCC 740 Caterpillar Articulated Truck BIP04528 | 20 | 740 Caterpillar Articulated Truck BIP04528 | 324DL Caterpillar excavator JUG0O455-used | 02/27/2010 | 237,808.71 | P | SL | 05 00 | 170,429.57 | 47,561.74 | 3,963.48 | 217,991.31 | 19,817.40 | JUG00455 |
| 001775 | BCC 740 Caterpillar Articulated Truck BIP04504 | 20 | 740 Caterpillar Articulated Truck BIP04504 | 740 Caterpillar Articulated Truck BIP04528 | 01/27/2010 | 493,537.84 | P | SL | 08 00 | 198,443.34 | 41,128.15 | 0.00 | 239,571.49 | 253,966.35 | BIP04528 |
| 001776 | BCC 330DL Caterpillar Excavator MWP02796 | 20 | 330DL Caterpillar Excavator MWP02796 | 740 Caterpillar Articulated Truck BIP04504 | 01/27/2010 | 493,537.84 | P | SL | 03 00 | 198,443.34 | 61,690.23 | 5,141.02 | 265,135.57 | 233,402.27 | BIP04504 |
| 001777 | BCC 330DL Caterpillar Excavator MWP02910 | 20 | 330DL Caterpillar Excavator MWP02910 | 330DL Caterpillar Excavator MWP02796 | 02/27/2010 | 206,204.25 | P | SL | 08 00 | 83,739.59 | 17,355.35 | 0.00 | 101,094.94 | 107,169.31 | MWP02796 |
| 001777 | BCC 426E Caterpillar Backhoe Loader HL500173 | 20 | 426E Caterpillar Backhoe Loader HL500173 | 330DL Caterpillar Excavator MWP02910 | 02/27/2010 | 212,847.03 | P | SL | 08 00 | 86,912.54 | 17,737.25 | 0.00 | 104,649.79 | 108,197.24 | MWP02910 |
| 001778 | BCC Baling | 20 | Baling | 426E Caterpillar Backhoe Loader HL500173 | 02/27/2010 | 61,704.34 | P | SL | 08 00 | 24,810.27 | 7,713.04 | 642.76 | 32,523.31 | 29,181.03 | HL500173 |
| 001782 | BCC 39 Haulroad (E&E property) | 20 | 39 Haulroad (E&E property) | Baling | 04/29/2006 | 0.00 | P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60287038 |
| 001784 | BCC Fuel truck, tank and storage | 20 | Fuel truck, tank and storage | 39 Haulroad (E&E property) | 02/29/2004 | 0.00 | R | SL | 40 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001785 | BCC Fire coal addition | 20 | Fire coal addition | Fuel truck, tank and storage | 12/18/2000 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001786 | BCC Powerline-lippio to loadout | 20 | Powerline-lippio to loadout | Fire coal addition | 12/31/1992 | 0.00 | R | SL | 40 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001787 | BCC Electric lube system on 60627-WA400 | 20 | Electric lube system on 60627-WA400 | Powerline-lippio to loadout | 10/31/1995 | 0.00 | P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001801 | BCC Electric lube system on 595-777F loader | 20 | Electric lube system on 595-777F loader | Electric lube system on 60627-WA400 | 06/20/2010 | 13,924.38 | P | SL | 05 00 | 9,747.08 | 2,784.88 | 232.08 | 12,531.96 | 1,392.42 | |
| 001802 | BCC Electric lube system on 593-CAT 777F rock truck | 20 | Electric lube system on 593-CAT 777F rock truck | Electric lube system on 595-777F loader | 06/20/2010 | 13,924.38 | P | SL | 05 00 | 9,747.08 | 2,784.88 | 232.08 | 12,531.96 | 1,392.42 | |
| 001803 | BCC 40 ft container with shelves | 20 | 40 ft container with shelves | Electric lube system on 593-CAT 777F rock truck | 06/20/2010 | 13,924.38 | P | SL | 05 00 | 9,979.15 | 2,784.88 | 232.08 | 12,764.03 | 1,160.35 | |
| 001804 | BCC 20 ft storage container | 20 | 20 ft storage container | 40 ft container with shelves | 06/01/2010 | 2,675.00 | P | SL | 07 00 | 1,159.42 | 410.72 | 34.23 | 1,570.14 | 1,304.86 | |
| 001817 | BCC Electric lube system on 554-cat 777 rock truck | 20 | Electric lube system on 554-cat 777 rock truck | 20 ft storage container | 07/05/2010 | 2,535.00 | P | SL | 05 00 | 1,114.35 | 507.00 | 42.25 | 1,621.35 | 913.65 | |
| 001818 | BCC Electric lube system on 554-cat 777 rock truck | 20 | Electric lube system on 554-cat 777 rock truck | Electric lube system on 554-cat 777 rock truck | 07/21/2010 | 13,924.38 | P | SL | 05 00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,624.49 | |
| 001819 | BCC Electric lube system on 555-cat 777 rock truck | 20 | Electric lube system on 555-cat 777 rock truck | Electric lube system on 554-cat 777 rock truck | 07/21/2010 | 13,924.38 | P | SL | 05 00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,624.49 | |
| 001820 | BCC Electric lube system on 555-cat 777 rock truck | 20 | Electric lube system on 555-cat 777 rock truck | Electric lube system on 555-cat 777 rock truck | 07/21/2010 | 13,924.38 | P | SL | 05 00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,624.49 | |
| 001821 | BCC Electric lube system on 572-cat 777e rock truck | 20 | Electric lube system on 572-cat 777e rock truck | Electric lube system on 555-cat 777 rock truck | 07/21/2010 | 13,924.38 | P | SL | 05 00 | 9,515.01 | 2,784.88 | 232.08 | 12,299.89 | 1,624.49 | |
| 001826 | BCC Topcon GTS-603 | 20 | Topcon GTS-603 | Electric lube system on 572-cat 777e rock truck | 07/18/2000 | 0.00 | P | SL | 05 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001833 | BCC 40" used shipping container 92-812380001 | 20 | 40" used shipping container 92-812380001 | Topcon GTS-603 | 08/16/2010 | 3,750.00 | P | SL | 05 00 | 2,500.00 | 750.00 | 62.50 | 3,250.00 | 500.00 | |

| Item | Description | Qty | Date | Cost | P | Method | Code | Prior Dep | Curr Yr Dep | Mo Dep | Accum Dep | NBV | ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001834 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 5,640.00 | P | SL | 04 00 | 4,817.50 | 0.00 | 0.00 | 4,817.50 | 823.50 | 1168PR008 | idle |
| 001835 | Caterpillar Power Module 2490KVA QX1750 used — BCC | 20 | 01/15/2010 | 539,679.00 | P | SL | 05 00 | 404,759.25 | 107,355.60 | 8,094.65 | 512,056.05 | 26,983.95 | 25Z09285 | |
| 001836 | Caterpillar Nite Lite Light Plant used — BCC | 20 | 01/15/2010 | 4,750.00 | P | SL | 04 00 | 4,750.00 | 0.00 | 0.00 | 4,750.00 | 0.00 | 1584PR006 | idle |
| 001837 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 5,650.00 | P | SL | 04 00 | 5,650.00 | 0.00 | 0.00 | 5,650.00 | 0.00 | 073769 | |
| 001838 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 4,150.00 | P | SL | 04 00 | 4,150.00 | 0.00 | 0.00 | 4,150.00 | 0.00 | 1553PR006 | idle |
| 001839 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 5,640.00 | P | SL | 04 00 | 5,640.00 | 0.00 | 0.00 | 5,640.00 | 0.00 | 0032PR009 | |
| 001840 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 5,200.00 | P | SL | 04 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 025PR9008 | |
| 001841 | Caterpillar Night Light Plant used — BCC | 20 | 01/15/2010 | 5,640.00 | P | SL | 04 00 | 5,640.00 | 0.00 | 0.00 | 5,640.00 | 0.00 | 1203PR008 | |
| 001842 | Caterpillar Light Plant MTL3060 used — BCC | 20 | 01/15/2010 | 5,150.00 | P | SL | 04 00 | 5,150.00 | 0.00 | 0.00 | 5,150.00 | 0.00 | 076738 | idle |
| 001843 | Caterpillar Light Plant MTL3060 used — BCC | 20 | 01/15/2010 | 5,200.00 | P | SL | 04 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076748 | idle |
| 001844 | Caterpillar Light Plant MTL3060 used — BCC | 20 | 01/15/2010 | 5,200.00 | P | SL | 04 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076747 | idle |
| 001845 | Caterpillar Light Plant MTL3060 used — BCC | 20 | 01/15/2010 | 5,200.00 | P | SL | 04 00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 076746 | idle |
| 001846 | Caterpillar Light Plant MTL3060 used — BCC | 20 | 01/15/2010 | 5,150.00 | P | SL | 04 00 | 4,184.37 | 0.00 | 0.00 | 4,184.37 | 965.63 | 076743 | Parts Only |
| 001847 | Caterpillar Genie Light Plant TML400N used — BCC | 20 | 01/15/2010 | 3,800.00 | P | NO | 00 00 | 3,800.00 | 0.00 | 0.00 | 3,800.00 | 0.00 | TML05812 | idle |
| 001848 | Caterpillar Genie Light Plant TML400N used — BCC | 20 | 01/15/2010 | 5,700.00 | P | SL | 04 00 | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | TML08622 | idle |
| 001849 | Caterpillar Genie Light Plant TML400N used — BCC | 20 | 01/15/2010 | 7,400.00 | P | SL | 04 00 | 7,400.00 | 0.00 | 0.00 | 7,400.00 | 0.00 | TML08826 | idle |
| 001850 | Caterpillar 3000KVA Transformer 3300KVA used — BCC | 20 | 01/15/2010 | 16,000.00 | P | SL | 05 00 | 12,800.00 | 3,200.00 | 266.67 | 16,000.00 | 0.00 | 350784 | |
| 001851 | Caterpillar Skid Steer Loader 236B used — BCC | 20 | 01/15/2010 | 19,270.00 | P | SL | 07 00 | 10,552.63 | 2,752.86 | 228.41 | 13,305.46 | 5,684.51 | HEHO4218 | |
| 001855 | Komatsu WD600-8 Wheel Dozer — BCC | 20 | 09/16/2010 | 720,932.00 | P | SL | 08 00 | 256,832.03 | 90,116.50 | 7,505.71 | 346,948.53 | 373,983.47 | 55009 | |
| 001928 | Electric Lube system on 561-CAT 777D rock truck — BCC | 20 | 09/16/2010 | 13,924.38 | P | SL | 05 00 | 9,292.93 | 2,764.88 | 232.08 | 12,057.81 | 1,886.57 | | |
| 001929 | Electric Lube System on 560-CAT 777D rock truck — BCC | 20 | 09/15/2010 | 13,924.38 | P | SL | 05 00 | 9,550.86 | 2,764.88 | 232.08 | 11,835.74 | 2,088.84 | | |
| 001930 | Electric Lube system on 572-CAT 777C rock truck — BCC | 20 | 09/15/2010 | 13,924.38 | P | SL | 05 00 | 9,050.86 | 2,764.88 | 232.08 | 11,835.74 | 2,088.64 | | |
| 002031 | Mobile Drill 2010 C31000 P4 — BCC | 20 | 11/10/2010 | 351,494.75 | P | SL | 08 00 | 126,684.57 | 43,956.94 | 3,661.41 | 170,621.41 | 180,873.34 | 3760313747 | |
| 002032 | Storage tanks — BCC | 20 | 10/15/2010 | 2,599.92 | P | SL | 05 00 | 1,686.94 | 519.98 | 43.34 | 2,209.92 | 350.00 | | |
| 002076 | 14CM15-11CX Continuous Miner — BCC | 20 | 01/11/2011 | 1,074,596.56 | P | SL | 09 00 | 402,973.71 | 134,324.57 | 11,193.72 | 537,298.28 | 537,298.28 | JM6559 | |
| 002081 | 40" used storage container 91-020750/2001 — BCC | 20 | 01/01/2011 | 4,150.00 | P | SL | 05 00 | 2,490.00 | 830.00 | 69.17 | 3,320.00 | 830.00 | | |

JRIVER000070

| Asset # | Description | Code | Cl | Date | | Cost | Code | Col1 | Col2 | Col3 | Col4 | Col5 | Serial/ID | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002115 | 2007 John Deere 1050J Crawler Dozer | BCC | 20 | 03/01/2011 | SL | 18,500.00 P | 07 00 | 7,928.58 | 2,642.86 | 220.24 | 10,571.44 | 7,928.58 | LU156U2206585 | |
| 002117 | 2005 EAC2420 Warren Spreader Box | BCC | 20 | 02/01/2011 | SL | 2,500.00 P | 05 00 | 1,458.33 | 500.00 | 41.67 | 1,958.33 | 541.67 | SC16316 | |
| 002163 | Miller Big Blue 400P Perkins welder | BCC | 20 | 04/01/2011 | SL | 11,846.00 P | 05 00 | 5,133.26 | 2,369.20 | 197.44 | 7,502.46 | 4,343.54 | MB10006BE | |
| 002192 | 48" storage container used | BCC | 20 | 04/21/2011 | SL | 3,925.00 P | 05 00 | 2,093.53 | 785.00 | 65.42 | 2,878.33 | 1,046.67 | | |
| 002195 | Caterpillar 926H wheel loader used | BCC | 20 | 05/01/2011 | SL | 174,010.82 P | 04 00 | 116,007.22 | 43,502.71 | 3,625.23 | 159,509.93 | 14,500.89 | DHC22707 | |
| 002196 | Caterpillar 926H wheel loader | BCC | 20 | 05/01/2011 | SL | 174,010.82 P | 04 00 | 116,007.22 | 43,502.71 | 3,625.23 | 159,509.93 | 14,500.89 | DHC02338 | |
| 002223 | Caterpillar Soil Drum Compactor SC56 AC used | BCC | 20 | 05/01/2011 | SL | 119,107.00 P | 03 00 | 39,702.34 | 14,888.38 | 1,240.70 | 54,590.72 | 64,516.28 | CS500443 | ida |
| 002292 | Water pump GP15SM | BCC | 20 | 06/01/2011 | SL | 2,304.75 P | 05 00 | 1,113.96 | 460.95 | 38.42 | 1,574.91 | 729.84 | AP15580 | |
| 002332 | 16 M Caterpillar Motor Grader | BCC | 20 | 07/01/2011 | SL | 746,437.23 P | 05 00 | 293,757.59 | 121,555.03 | 10,129.59 | 415,313.92 | 331,114.21 | R9H00283 | |
| 002525 | Allmand Light Plant | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2016FR008 | |
| 002526 | John Deere 400D Articulating truck | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | T607777 | ida |
| 002557 | Caterpillar D10R CW | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ANT00552 | |
| 002529 | JD 85U | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173409 | |
| 002530 | JD 85D | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 973021 | |
| 002531 | JD 644J Fork Loader | BCC | 20 | 01/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 637914 | |
| 002542 | Caterpillar D/T track type -tractor | BCC | 20 | 02/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | RJD00179 | |
| 002543 | Hawk coal crusher | BCC | 20 | 02/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4241027 | |
| 002546 | Drilltech D50K drill | BCC | 20 | 02/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722568 | |
| 002547 | Caterpillar 990G Fork loader | BCC | 20 | 02/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2KR00486 | ida |
| 002548 | Bobcat 763 skid steer | BCC | 20 | 02/01/2012 | SL | 0.00 P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972021 | |
| 002568 | Caterpillar 988F wheel loader | BCC | 20 | 09/01/2012 | SL | 192,400.00 P | 08 00 | 26,066.67 | 16,033.33 | 0.00 | 42,080.50 | 150,312.50 | 51226T482 | |
| 002594 | Fuel system at job 41 | BCC | 20 | 05/01/2012 | SL | 24,865.94 P | 03 00 | 11,051.53 | 8,288.65 | 650.73 | 19,340.18 | 5,525.76 | 8YG75022 | |
| 002634 | Fuel Management System | BCC | 20 | 03/01/2012 | SL | 31,346.74 P | 03 00 | | | | | | | |

**Class = 20**
Less disposals and transfers
Count = 82
Net Subtotal
Count = 344

| | | |
|---|---|---|
| 126,554,997.69 | 70,940,572.53 | 14,141,723.81 | 870.75 | 8,707.43 | 22,639.31 |
| (18,186,640.43) | (11,752,213.52) | | 1,024,912.82 | 94,062,296.34 | 32,472,601.35 |
| | | | | (12,777,060.83) | |
| 108,368,257.26 | 59,188,359.01 | 14,141,723.81 | 1,024,912.82 | 81,305,235.51 | 32,472,601.35 |

| 008511 | Motorola VHR Repeater System | BCC | 21 | 03/19/2007 | SL | 10,000.00 P | 05 05 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 | |

**Class = 21**
Less disposals and transfers
Count = 1
Net Subtotal
Count = 0

| 10,000.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 |
| 10,000.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 |
| 0.00 | 0.00 | | | | |
| 10,000.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 |

**Class = 23**
| 001654 | Underground tracking and communication system | BCC | 23 | | | | | | | | | | | |

| Asset # | BCC | Description | Class | Date | Cost | | | Life | | | | | Net Book | Note | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002530 | BCC | Telephone system | 23 | | | | | | | | | | | | |
| | BCC | Telephone system / Underground tracking and communication system | 23 | 08/09/2010 | 453,626.20 | P | SL | 05 00 | 302,417.47 | 90,725.24 | 7,560.44 | 393,142.71 | $69,483.49 | no | D4685X040554 ide |
| | BCC | Telephone system | 23 | 07/01/2011 | 156,406.00 | P | SL | 07 00 | 55,859.30 | 22,343.72 | 1,851.98 | 78,203.02 | 78,203.02 | | |
| Class = 23 | | | | | 610,032.20 | P | | | 358,276.77 | 113,068.56 | 9,422.42 | 471,345.73 | 128,686.47 | | |
| Less disposals and transfers Count = 0 | | | | | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Net Subtotal Count = 2 | | | | | 610,032.20 | | | | 358,276.77 | 113,068.56 | 9,422.42 | 471,345.73 | $128,686.47 | | |
| Class = 30 | | | | | | | | | | | | | | | |
| 000055 | BCC | 1979 mack nail truck 237 | 30 | 05/04/2004 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | | DM685X040554 ide |
| 000056 | BCC | 1992 mack water truck 239 | 30 | 06/19/2001 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | MIG01D393 |
| 000064 | BCC | 1995 GMC Top dump truck, 1995 Ford F800 plow truck | 30 | 01/02/2010 | 56,000.00 | P | SL | 05 00 | 44,800.00 | 11,200.00 | 933.34 | 56,000.00 | 0.00 | | NOT |
| 001294 | BCC | 1990 International School Bus | 30 | 12/07/2009 | 3,500.00 | P | SL | 03 00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | | 1HVBB2WP7LH 229136 |
| 001295 | BCC | 1989 Ford School Bus | 30 | 12/07/2009 | 4,000.00 | P | SL | 03 00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | | 1FDXU85PXKV A58347 |
| 001296 | BCC | 1992 Mack Fuel truck | 30 | 12/16/2009 | 34,300.00 | P | SL | 05 00 | 23,366.26 | 6,860.00 | 571.67 | 30,846.26 | 3,453.74 | | 2M2H166X6CC 082403 |
| 001429 | BCC | 1994 Autocar nail truck | 30 | 05/21/2003 | 6,000.00 | P | SL | 07 00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | | 4V2SD9GFSGR 514807 IDLE |
| 001538 | BCC | 1991 Used Ford Lube Truck #224 | 30 | 10/31/2006 | 14,000.00 | P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | | 1HTD311TBLA 10250 BROKEN |
| 001566 | BCC | Used 1991 Caterpillar 769C Water Truck | 30 | 11/20/2007 | 100,000.00 | P | SL | 05 00 | 90,958.62 | 6,666.67 | 0.00 | 97,625.29 | 2,374.71 | | 1XG57040507 |
| 001606 | BCC | 1976 Ford 800 Cinder Truck (#236) | 30 | 01/26/1996 | 730.00 | P | SL | 03 00 | 730.00 | 0.00 | 0.00 | 730.00 | 0.00 | | N6FVV6U3274 |
| 001610 | BCC | Freightliner Tandem | 30 | 04/24/2009 | 2,600.00 | P | SL | 05 00 | 2,544.84 | 188.67 | 0.00 | 2,733.51 | 66.49 | | 1FUPVYEB9H 304654 |
| 001611 | BCC | 1975 MACK FUEL TRUCK (#236) | 30 | 04/26/2001 | 2,600.00 | P | SL | 03 00 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | | V6B5T10472 |
| 001612 | SCC | 1987 FORD LN8000 WATER TRUCK (#234) | 30 | 04/26/2001 | 2,700.00 | P | SL | 03 00 | 2,700.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | | 1FTYR82A7HV A38207 |
| 001613 | BCC | 1978 Mack Water Truck (#273) | 30 | 05/04/2004 | 12,000.00 | P | SL | 01 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | 1FDXF86E5WV A36913 |
| 001614 | BCC | MACK DM65 TRUCK (#276) | 30 | 05/04/2004 | 12,000.00 | P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | DM685X0C5416 |
| 001615 | BCC | 1976 MACK TRUCK (#274) | 30 | 05/04/2004 | 12,000.00 | P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | | RD38X6432 |
| 001616 | BCC | 1989 MACK TRUCK (#275) | 30 | 05/21/2004 | 7,000.00 | P | SL | 07 00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | | 1M2B18GCCXM 094654 ide |
| 001617 | BCC | 1990 STOUGHTON TRAILER (SN # 656618) | 30 | 05/31/2004 | 1,300.00 | P | SL | 03 00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | | 656618 |
| 001618 | BCC | Mack R686ST Truck | 30 | 06/24/2003 | 1,700.00 | P | SL | 05 00 | 1,546.30 | 113.33 | 0.00 | 1,659.63 | 40.37 | | 199044 |
| 001619 | BCC | 1990 MACK CH600 FUEL TRUCK (#241) | 30 | 07/10/2001 | 4,900.00 | P | SL | 03 00 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 | | 1M2AA04G9LW 030558 |
| 001620 | BCC | (4) MANTRIP BUSES | 30 | 07/25/2004 | 5,000.00 | P | SL | 00 00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | | |
| 001621 | BCC | 2008 Lube Pro VI Truck | 30 | | 5,000.00 | P | SL | | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | | |
| 001622 | BCC | 2008 Lube Pro VI Truck | | 07/28/2008 | 55,000.00 | P | SL | 09 00 | 48,005.96 | 10,555.56 | 879.63 | 58,561.52 | 36,438.48 | | INTL E000 #2 1549-V |

| Item # | Dept | Description | Qty | Acquired | Cost | Meth | Life | Prior Depr | Current Depr | Period Depr | Accum Depr | Net Book | Serial No. / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001623 | BCC | 2008 Lube Pro V6 Truck | 30 | 07/29/2008 | 95,000.00 P | SL | 09 00 | 48,005.96 | 10,555.56 | 979.63 | 58,561.52 | 36,438.48 | INTL #2200 #1 1539-V |
| 001624 | BCC | 1992 INTERNATIONAL WATER TRUCK (#278) | 30 | 08/09/2004 | 9,700.00 P | SL | 03 00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | 1HTSHPPT5NH 456289  not found |
| 001625 | BCC | 1992 INTERNATIONAL WATER TRUCK (#277) | 30 | 08/09/2004 | 9,700.00 P | SL | 03 00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | 1HTSHPPT5NH 456292  not found |
| 001626 | BCC | 1977 DORSEY TRAILER | 30 | 09/11/2001 | 1,200.00 P | SL | 03 00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 128232 |
| 001627 | BCC | 1993 MACK LUBE TRUCK | 30 | 09/27/2001 | 28,000.00 P | SL | 03 00 | 28,000.00 | 0.00 | 0.00 | 28,000.00 | 0.00 | 1M2B2209CPM 013271 |
| 001629 | BCC | MACK WATER TRUCK | 30 | 08/31/2004 | 4,200.00 P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | |
| 001630 | BCC | White Expeditor Fuel Truck (#221) | 30 | 09/25/1998 | 1,500.00 P | SL | 03 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 8P2631HT5300 9P25311 |
| 001631 | BCC | 1976 FORD F860 SPREADER TRUCK (#265) | 30 | 09/27/2004 | 6,500.00 P | SL | 03 00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | D50790001 |
| 001632 | BCC | CAT/OILYMPIAN TRAILER | 30 | 10/16/2001 | 3,200.00 P | SL | 03 00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | DM 688SX2575 |
| 001634 | BCC | 1990 Mack DM 688SX2575 (#216) | 30 | 10/20/1999 | 8,900.00 P | SL | 03 00 | 8,900.00 | 0.00 | 0.00 | 8,900.00 | 0.00 | T11147022966 |
| 001635 | BCC | 1990 International Steam Truck (#268) | 30 | 11/10/2004 | 12,000.00 P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1HT5AZPN8MH in kst 393858 |
| 001636 | BCC | 1991 International Steam Truck (#271) | 30 | 11/19/2004 | 12,000.00 P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1HKTDAAMT73J Idle 044098 |
| 001637 | BCC | 2002 Internation 5600 Fuel/Lube Truck | 30 | 11/13/2007 | 70,000.00 P | SL | 03 02 | 70,000.00 | 0.00 | 0.00 | 70,000.00 | 0.00 | 1FWHUMA20H B00725 |
| 001639 | BCC | 1999 FL 70 Service Truck w/In tmi Bed Crane and Compressor | 30 | 12/11/2007 | 32,000.00 P | SL | 03 00 | 32,000.00 | 0.00 | 0.00 | 32,000.00 | 0.00 | 1FMZU72NGSU A90524 |
| 001642 | BCC | 2005 Ford Explorer (Blue) | 30 | 01/04/2005 | 9,700.00 P | SL | 03 00 | 9,700.00 | 0.00 | 0.00 | 9,700.00 | 0.00 | 2FTRF1827ACA NOT REPAIRABLE |
| 001645 | BCC | 2004 Ford F-150 Pickup (#2052) | 30 | 03/04/2004 | 4,300.00 P | SL | 03 00 | 4,300.00 | 0.00 | 0.00 | 4,300.00 | 0.00 | 1GCHK24K6E 135312 / TRACY STEELE/COAL MT |
| 001646 | BCC | 2008 Blue Chevrolet K2500 | 30 | 04/12/2008 | 21,000.00 P | SL | 06 00 | 15,917.76 | 875.00 | 875.00 | 16,792.76 | 4,207.24 | 1GCHK24K0E 142456 / EDDIE MILLER/COAL MT |
| 001649 | BCC | 2008 Blue Chevrolet K2500 | 30 | 04/12/2008 | 21,000.00 P | SL | 06 00 | 15,917.76 | 3,500.00 | 291.67 | 19,417.76 | 1,582.24 | 1GCHC28I97F5 27575 / dale.lusk/double ton |
| 001650 | BCC | 2007 CHEVROLET SILVERADO PICKUP TRUCK #2144 | 30 | 04/24/2007 | 29,000.00 P | SL | 05 00 | 26,378.00 | 1,933.33 | 0.00 | 28,311.33 | 688.67 | 1GCHC28I97F5 dale.lusk double ton 27575 |
| 001652 | BCC | 2005 FORD F150 (BLUE) D. LUSK DRIVER | 30 | 06/11/2005 | 6,800.00 P | SL | 03 00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 1FTRF14W1EN 840045 / COY HALL |
| 001657 | BCC | 2005 FORD F150 (BLUE) KIRK JOB 39 | 30 | 06/11/2005 | 6,800.00 P | SL | 03 00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 1FTRF14W7SN 840048 |
| 001658 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 07/23/2008 | 25,000.00 P | SL | 06 00 | 18,949.73 | 4,166.67 | 347.23 | 23,116.40 | 1,883.60 | 1GCHK24K78E 100273 / GILBERT WITFRED FOX |
| 001659 | BCC | 2008 Chevrolet Silverado 2500 | 30 | 07/23/2008 | 24,000.00 P | SL | 06 00 | 18,191.72 | 4,000.00 | 333.34 | 22,191.72 | 1,808.28 | 1GCHK24KA6E KSI PLANT 127028 |

| Asset # | Description | Acct | Date Acq. | Cost | Method | Life | Curr. Depr (mo.) | Curr. Depr (yr.) | Prior Depr. | Accum. Depr. | Net Book Value | VIN | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001660 | 2008 Chevrolet Silverado 2500 — BCC | 30 | 07/24/2008 | 24,000.00 P | SL | 06.00 | 0.00 | 999.99 | 18,191.72 | 19,191.71 | 4,808.29 | 1GCHK24K648E 124494 | BERNIE HARPER/BL BLD |
| 001665 | 2008 Chevrolet Silverado 2500 — BCC | 30 | 07/24/2008 | 24,000.00 P | SL | 06.00 | 0.00 | 999.99 | 18,191.72 | 19,191.71 | 4,808.29 | 1GCHK24K648E 111945 | CHRIS ADAMS/BL BLD |
| 001668 | 2008 Chevrolet Silverado 2500 Pickup Truck — BCC | 30 | 09/16/2008 | 19,000.00 P | SL | 06.00 | 203.89 | 3,166.67 | 14,401.80 | 17,568.47 | 1,431.53 | 1GCHK24KX68E 212729 | LARRY BAILES/BL BLD |
| 001669 | 2007 Chevrolet Silverado 2500 — BCC | 30 | 10/15/2007 | 19,000.00 P | SL | 05.00 | 0.00 | 950.00 | 17,282.14 | 18,232.14 | 767.86 | 1GCHK25K07E 510023 | FRED BROWNING/GREG FOX |
| 001673 | 2008 Chevrolet Silverado 2500 — BCC | 30 | 10/15/2007 | 20,000.00 P | SL | 05.00 | 0.00 | 999.99 | 18,191.72 | 19,191.71 | 808.29 | 1GCHK29K66E 127665 | GARRY EDWARDS |
| 001674 | 2007 Chevrolet Silverado 2500 — BCC | 30 | 10/26/2007 | 19,000.00 P | SL | 05.00 | 0.00 | 950.00 | 17,282.14 | 18,232.14 | 767.86 | 1GCHK29KX7E 561335 | Iroka downtown |
| 001675 | 2007 Chevrolet Silverado 2500 — BCC | 30 | 10/26/2007 | 18,000.00 P | SL | 05.00 | 0.00 | 900.00 | 16,372.55 | 17,272.55 | 727.45 | 1GCHK29K17E 690388 | JACK JUDE/COAL KIT |
| 001694 | 2003 Chevrolet Suburban (#2077) — BCC | 30 | 11/11/2002 | 5,000.00 P | SL | 01.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 1GKFK16Z53J1 54757 | REPAIRABLE/EB L BLD |
| 001783 | 1992 Mack Fuel Truck — BCC | 30 | 12/28/2009 | (2,026.82) P | SL | 05.00 | (33.80) | (465.38) | (1,561.44) | (2,026.82) | 0.00 | 2MZH1683Q2CC 082400 | |
| 001885 | GMC Service truck — BCC | 30 | 04/24/2009 | 0.00 P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1GDM7D1058JV 590960 | not found |
| 001886 | 1990 FORD — BCC | 30 | 05/07/2009 | 0.00 P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1FDWK7HZ7LV A26814 | |
| 001900 | 1989 INTL — BCC | 30 | 05/07/2009 | 0.00 P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1HTLAZPH20KH 666612 | For Sale |
| 001902 | 2003 CHEVROLET IMPALA — BCC | 30 | 05/07/2009 | 2,790.00 P | SL | 03.00 | 0.00 | 155.00 | 2,635.00 | 2,790.00 | 0.00 | 2G1WF52E539 149704 | BL BLD |
| 001906 | 2003 CHEVROLET IMPALA — BCC | 30 | 05/07/2009 | 2,790.00 P | SL | 03.00 | 0.00 | 155.00 | 2,635.00 | 2,790.00 | 0.00 | 2G1WF52E539 232048 | bl build |
| 001907 | 2008 PETERBILT — BCC | 30 | 05/07/2009 | 0.00 P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2NPLHM6X76M 751489 | |
| 001947 | 2008 PETERBILT — BCC | 30 | 05/07/2009 | 0.00 P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2NPLHM9X08M 751493 | |
| 001951 | 1998 L80000 FORD TIRE TRUCK — BCC | 30 | 05/07/2009 | 46,000.00 P | SL | 03.00 | 0.00 | 0.00 | 46,000.00 | 46,000.00 | 0.00 | 1PZDV9EB1YT A17691 | tire trucker ltd |
| 001958 | 2010 CARR TRAILER — BCC | 30 | 05/07/2009 | 0.00 P | SL | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4YMUL0614AV0 53150 | |
| 001968 | 1990 GMC CC — BCC | 30 | 05/07/2009 | 1,942.00 P | SL | 03.00 | 107.89 | 107.89 | 1,726.22 | 1,834.11 | 107.89 | 1GDM7H1J8J5 07065 | |
| 001979 | 2007 CHEVROLET SILVERADO — BCC | 30 | 09/21/2005 | 17,000.00 P | SL | 03.00 | 0.00 | 94.44 | 16,905.56 | 17,000.00 | 0.00 | 1GCHK29K57E 567315 | |
| 001980 | 2006 Peterbilt Lube Truck used — BCC | 30 | 10/20/2010 | 83,500.00 T | SL | 07.00 | 994.05 | 11,928.57 | 37,773.82 | 49,702.39 | 33,797.61 | 1NPAL00X0AN6 48079 | |
| 001981 | 2011 Ford F250 Truck w/nt — BCC | 30 | 11/01/2010 | 43,388.41 T | SL | 05.00 | 723.11 | 8,677.29 | 27,478.09 | 35,155.38 | 7,231.09 | 1FTFW28T19E A97916 | |
| 002027 | 2011 Ford F450 Truck w/nt — BCC | 30 | 11/01/2010 | 45,776.02 T | SL | 05.00 | 762.99 | 9,155.80 | 28,993.37 | 38,146.17 | 7,626.65 | 1FDUF4HT29E 815181 | Drill Crew |
| 002028 | Freightliner 2003 fuel truck FL80 — BCC | 30 | 12/06/2010 | 70,000.00 P | SL | 05.00 | 1,166.67 | 14,000.00 | 43,166.67 | 57,165.67 | 12,533.33 | 1FVABW4A53H K44539 | |
| | Peterbilt 2002 fuel truck — BCC | 30 | 12/06/2010 | 65,000.00 P | SL | 08.00 | 677.09 | 8,125.00 | 32,394.58 | 40,489.58 | 24,510.42 | 1NPALU0X82N 580031 | |

JRIVER000074

| Asset | Description | Code | Description | Date | Cost | | Dep | Period | Prior Depr | Current Yr | Current Per | Total Accum | Net Book | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000029 | 1990 army issued 6x6 truck Am General M915A BDC | 30 | 1990 army issued 6x6 truck Am General M915A | 11/23/2010 | 50,191.37 | P | SL | 07 00 | 22,705.63 | 7,170.20 | 597.52 | 29,875.83 | 20,315.54 | NLC890C2Q3511 019 |
| 002070 | Sterling dump 2005 truck BDC | 30 | Sterling dump 2005 truck | 01/19/2011 | 50,000.00 | P | SL | 07 00 | 20,833.34 | 7,142.86 | 595.24 | 27,976.20 | 22,023.80 | 2F2AACDA6A6A U42B20 |
| 002071 | Sterling dump 2005 truck BDC | 30 | Sterling dump 2005 truck | 01/19/2011 | 50,000.00 | P | SL | 07 00 | 20,833.34 | 7,142.86 | 595.24 | 27,976.20 | 22,023.80 | 2F2AACDA8A6A U42B21 |
| 002527 | 2007 chevrolet silverado 2500 BDC | 30 | 2007 chevrolet silverado 2500 | 05/07/2009 | 8,903.70 | P | SL | 06 06 | 0.00 | 8,903.70 | 1,483.95 | 8,903.70 | 0.00 | 1GCSK0C29U87E 174333 |

Class = 39
Less disposals and transfers Count = 15
Net Subtotal Count = 59

| | | | | | 1,500,185.74 (183,199.00) | | | | 1,508,777.88 (169,299.73) | 152,932.65 | 12,062.46 | 1,249,610.54 (166,284.72) | 253,575.20 | $ 253,575.20 |
| | | | | | 1,320,055.74 | | | | 937,478.13 | 152,932.65 | 12,062.46 | 1,083,325.82 | 253,575.20 | $ 253,575.20 |

Location = BDC
Less disposals and transfers Count = 77
Net Subtotal Count = 419

| | | | | | 128,711,087.73 (18,360,820.43) | | | | 81,400,219.82 (11,911,913.27) | 14,410,418.59 | 1,046,630.47 | 55,840,838.41 (12,943,346.55) | 32,870,449.32 | $ 32,870,449.32 |
| | | | | | 110,341,267.30 | | | | 69,518,706.55 | 14,410,418.59 | 1,046,630.47 | 82,897,292.86 | 32,870,449.32 | $ 32,870,449.32 |

Location = Bluestone Equip Mining
Class = 20

| 001249 | Atlas Copco Mid Range Blasthole rigs model DM 45, 8857 | 20 | Atlas Copco Mid Range Blasthole rigs model DM.45, 8857 | 04/01/2010 | 710,935.00 | P | SL | 10 00 | 259,165.05 | 71,093.50 | 5,924.46 | 330,258.55 | 380,646.45 | 8857 |
| 001705 | Caterpillar 988H Wheel loader BXY02001 | 20 | Caterpillar 988H Wheel loader BXY02001 | 05/01/2010 | 708,042.17 | P | SL | 04 00 | 585,313.81 | 53,210.35 | 0.00 | 638,524.16 | 69,518.01 | BXY02001 |
| 001706 | Caterpillar 993K wheel loader Z9K00082 | 20 | Caterpillar 993K wheel loader Z9K00082 | 01/05/2010 | 2,254,608.54 | P | SL | 04 00 | 1,726,579.26 | 156,951.65 | 0.00 | 1,883,530.91 | 371,068.63 | Z9K00082 |
| 001707 | Caterpillar D11T Rig tractor | 20 | Caterpillar D11T Rig tractor | 01/05/2010 | 1,746,383.05 | P | SL | 04 00 | 1,350,065.13 | 122,733.19 | 0.00 | 1,472,798.32 | 276,584.73 | GEB00511 |
| 001860 | Caterpillar 16M Motor Grader/w ripper | 20 | Caterpillar 16M Motor Grader/w ripper | 05/20/2010 | 694,578.82 | P | SL | 05 00 | 483,051.20 | 138,915.36 | 11,576.28 | 601,966.56 | 92,610.26 | B9M00100 |
| 001972 | Stamler Feeder/Breaker BF-17A-58-106C | 20 | Stamler Feeder/Breaker BF-17A-58-106C | 10/15/2010 | 493,891.00 | P | SL | 08 00 | 186,699.86 | 60,486.38 | 5,040.54 | 246,986.04 | 236,904.96 | 14372 |
| 002042 | Stamler Feeder/Breaker BF-17A-58-106C | 20 | Stamler Feeder/Breaker BF-17A-58-106C | 10/15/2010 | 484,076.00 | P | SL | 08 00 | 181,528.51 | 60,506.50 | 5,042.46 | 242,008.01 | 242,037.99 | 14373 |
| 002343 | Fletcher RRII Bolter 2000 | 20 | Fletcher RRII Bolter 2000 | 12/07/2010 | 300,000.00 | P | SL | 08 00 | 105,375.00 | 37,500.00 | 3,125.00 | 146,875.00 | 153,125.00 | 2000006 |
| 002050 | K2-building | 20 | Bluestone Equip Mining K2-building | 12/01/2010 | 4,275,692.25 | P | SL | 20 00 | 659,169.22 | 213,784.61 | 17,815.39 | 872,953.83 | 3,402,738.42 | |
| 002051 | K2-Communication system | 20 | Bluestone Equip Mining K2-Communication system | 12/01/2010 | 41,427.07 | P | SL | 05 00 | 25,546.68 | 8,285.41 | 690.46 | 33,832.09 | 7,594.98 | |
| 002052 | K2-electrical | 20 | Bluestone Equip Mining K2-electrical | 12/01/2010 | 1,468,718.53 | P | SL | 10 00 | 452,854.87 | 146,871.85 | 12,239.33 | 599,726.72 | 868,991.81 | |
| 002053 | K2-power line | 20 | Bluestone Equip Mining K2-power line | 12/01/2010 | 397,080.00 | P | SL | 15 00 | 81,624.07 | 26,472.67 | 2,206.06 | 108,096.74 | 288,983.26 | |
| 002067 | K2-machinery | 20 | Bluestone Equip Mining K2-machinery | 12/01/2010 | 236,741.22 | P | SL | 10 00 | 100,745.20 | 32,674.12 | 2,722.85 | 133,419.32 | 103,321.90 | |
| 002068 | K2-water line | 20 | Bluestone Equip Mining K2-water line | 12/01/2010 | 1,010,535.46 | P | SL | 10 00 | 311,981.78 | 101,053.55 | 8,421.13 | 412,835.33 | 597,700.12 | |
| 002069 | K2-mechanical | 20 | Bluestone Equip Mining K2-mechanical | 12/01/2010 | 4,181,052.48 | P | SL | 10 00 | 1,289,157.85 | 418,105.25 | 34,842.11 | 1,707,263.10 | 2,473,789.38 | |
| 002078 | Caterpillar 990H Wheel Loader | 20 | Bluestone Equip Mining Caterpillar 990H Wheel Loader | 01/01/2011 | 424,970.37 | P | SL | 04 00 | 261,672.76 | 87,290.91 | 7,274.24 | 349,163.67 | 75,745.70 | JMS05718 |
| 002079 | Caterpillar 930H Wheel Loader | 20 | Bluestone Equip Mining Caterpillar 930H Wheel Loader | 01/01/2011 | 168,919.91 | P | SL | 04 00 | 104,606.31 | 34,858.77 | 2,905.74 | 139,475.08 | 29,444.83 | DHC02265 |
| 002080 | Caterpillar 279C Skid Steer | 20 | Bluestone Equip Mining Caterpillar 279C Skid Steer | | | | SL | | | | | | | |

| ID | Description 1 | Qty | Description 2 | Cost | Mtd | Date | Life | V1 | V2 | V3 | V4 | V5 | Ref | Idle |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002090 | Bluestone Equip Manag / K2-Communication system | 20 | Caterpillar 279C Skid Steer | 57,273.75 P | SL | 01/01/2011 | 04 00 | 37,017.52 | 12,505.84 | 1,042.16 | 50,023.36 | 7,250.39 | M8TR1016 | |
| 002109 | Bluestone Equip Manag / Fairchild 26C-wh DC Single Tram Scoop | 20 | K2-Communication system | 7,310.86 P | SL | 02/01/2011 | 05 00 | 4,284.67 | 1,462.17 | 121.85 | 5,726.84 | 1,584.02 | | |
| 002110 | Bluestone Equip Manag / Miner 14CH15 | 20 | Fairchild 26C-wh DC Single Tram Scoop | 272,705.00 R | SL | 03/01/2011 | 08 00 | 90,991.68 | 34,088.13 | 2,840.60 | 124,989.81 | 147,715.19 | 7339-582 | idle |
| 002113 | Bluestone Equip Manag / Nanco Shuttle Car | 20 | Miner 14CH15 | 1,578,689.56 P | SL | 03/05/2011 | 08 00 | 509,778.72 | 197,333.70 | 16,444.48 | 707,112.42 | 671,557.14 | AN0788 | |
| 002114 | Bluestone Equip Manag / Nanco Shuttle Car | 20 | Nanco Shuttle Car | 392,965.50 P | SL | 03/23/2011 | 08 00 | 126,904.80 | 49,124.44 | 4,093.71 | 176,029.24 | 216,986.26 | N11C235 | |
| 002118 | Bluestone Equip Manag / Kanawha scales relocation | 20 | Nanco Shuttle Car | 392,965.50 P | SL | 03/23/2011 | 08 00 | 126,904.80 | 49,124.44 | 4,093.71 | 176,029.24 | 218,986.26 | N11C235 | idle |
| 002119 | Bluestone Equip Manag / Kanawha uxthdrps 2 belt scales | 20 | Kanawha scales relocation | 43,545.00 P | SL | 03/01/2011 | 10 00 | 12,700.63 | 4,354.50 | 362.88 | 17,055.13 | 26,489.87 | 0.5075 | |
| 002120 | Bluestone Equip Manag / Joy shuttle car 10SC22-64AA5H-3 | 20 | Kanawha uxthdrps 2 belt scales | 43,970.00 P | SL | 03/01/2011 | 10 00 | 12,824.08 | 4,397.00 | 366.42 | 17,221.58 | 26,748.42 | | idle |
| 002121 | Bluestone Equip Manag / Joy shuttle car 10SC22-64AA5H-3 | 20 | Joy shuttle car 10SC22-64AA5H-3 | 572,531.24 P | SL | 03/01/2011 | 08 00 | 146,174.43 | 71,603.92 | 5,667.00 | 220,778.75 | 352,052.59 | ET17949 | idle |
| 002122 | Bluestone Equip Manag / Raptor DM 249 GEC 1024R 2 man ride | 20 | Joy shuttle car 10SC22-64AA5H-3 | 572,039.19 P | SL | 03/01/2011 | 08 00 | 146,988.53 | 71,594.90 | 5,658.75 | 220,472.43 | 351,955.76 | ET17946 | idle |
| 002123 | Bluestone Equip Manag / Raptor DN248 GEC-1023R 2 man ride | 20 | Raptor DM 248 GEC 1024R 2 man ride | 13,000.00 P | SL | 03/15/2011 | 08 00 | 3,520.83 | 1,625.00 | 135.42 | 5,145.83 | 7,854.17 | GEC-1023R | idle |
| 002126 | Bluestone Equip Manag / Security system | 20 | Raptor DN248 GEC-1023R 2 man ride | 13,000.00 P | SL | 03/15/2011 | 08 00 | 3,985.11 | 1,625.00 | 135.42 | 5,610.11 | 7,369.99 | GEC-1024R | idle |
| 002136 | Bluestone Equip Manag / Slurry cell design~K2 | 20 | Security system | 23,426.00 P | SL | 03/01/2011 | 03 00 | 22,124.56 | 1,301.44 | 0.00 | 23,426.00 | 0.00 | | |
| 002137 | Bluestone Equip Manag / Installation of heaters at K2 | 20 | Slurry cell design~K2 | 4,964.35 R | SL | 03/01/2011 | 22 00 | 663.79 | 225.85 | 18.81 | 889.44 | 4,074.91 | | |
| 002139 | Bluestone Equip Manag / adjustments to K2 | 20 | Installation of heaters at K2 | 64,000.00 P | SL | 03/01/2011 | 02 00 | 64,000.00 | 0.00 | 0.00 | 64,000.00 | 0.00 | | |
| 002140 | Bluestone Equip Manag / Slurry cell design~K2 | 20 | adjustments to K2 | (38,335.00) R | SL | 03/01/2011 | 10 00 | (11,500.59) | (3,833.50) | (319.46) | (15,334.09) | (23,031.00) | | |
| 002143 | Bluestone Equip Manag / Volvo A40D Articulated truck 70341 | 20 | Slurry cell design~K2 | 2,966.53 R | SL | 03/01/2011 | 02 00 | 2,966.53 | 0.00 | 0.00 | 2,966.53 | 0.00 | | |
| 002154 | Bluestone Equip Manag / Dual 32hUP 48" terminal group | 20 | Volvo A40D Articulated truck 70341 | 342,050.00 P | SL | 05/04/2011 | 07 00 | 105,160.01 | 48,884.29 | 4,072.03 | 154,024.30 | 188,025.70 | A4EDV70341 | |
| 002157 | Bluestone Equip Manag / Joy Shuttle car 10SC22-64AA5H-3 | 20 | Dual 32hUP 48" terminal group | 216,295.15 P | SL | 04/01/2011 | 05 00 | 118,962.33 | 43,259.03 | 3,604.92 | 162,221.36 | 54,073.79 | | |
| 002158 | Bluestone Equip Manag / Joy Shuttle car 10SC22-64AA5H-3 | 20 | Joy Shuttle car 10SC22-64AA5H-3 | 572,290.27 P | SL | 04/25/2011 | 08 00 | 178,814.45 | 71,525.78 | 5,960.49 | 250,340.23 | 321,866.04 | ET17948 | idle |
| 002159 | Bluestone Equip Manag / Permissible Personal Car | 20 | Joy Shuttle car 10SC22-64AA5H-3 | 571,413.62 P | SL | 04/25/2011 | 08 00 | 178,556.75 | 71,426.70 | 5,952.23 | 240,593.45 | 321,420.17 | ET17947 | idle |
| 002160 | Bluestone Equip Manag / Dragger Self-rescuers ~89 items | 20 | Permissible Personal Car | 32,250.00 P | SL | 04/06/2011 | 08 00 | 10,414.06 | 4,031.25 | 335.94 | 14,485.31 | 17,804.69 | SCN0091 | |
| 002161 | Bluestone Equip Manag / EBA6.5 self rescuers~115 items and 2 training units EBA 6.5 | 20 | Dragger Self-rescuers ~89 items | 64,472.24 P | SL | 04/21/2011 | 03 00 | 57,308.67 | 7,163.57 | 0.00 | 64,472.24 | 0.00 | | |
| 002165 | Bluestone Equip Manag / Dual 200 HP Alignment, 48" take-up, 48" impact roller tail section | 20 | EBA6.5 self rescuers~115 items and 2 training units EBA 6.5 | 74,984.00 P | SL | 05/14/2011 | 00 00 | 66,652.45 | 8,331.55 | 0.00 | 74,984.00 | 0.00 | | |
| 002166 | Bluestone Equip Manag / Fletcher Roof boiler DDO-13-B-C-F | 20 | Dual 200 HP Alignment, 48" take-up, 48" impact roller tail section | 204,361.00 P | SL | 05/11/2011 | 05 00 | 109,992.53 | 40,972.20 | 3,408.02 | 149,884.73 | 54,486.27 | | |
| 002167 | Bluestone Equip Manag / Fletcher Boiler RR-II-13-B-C-W | 20 | Fletcher Roof boiler DDO-13-B-C-F | 350,000.00 P | SL | 05/02/2011 | 08 00 | 102,983.33 | 43,750.00 | 3,646.84 | 145,833.33 | 204,166.67 | 98332 | |
| 002168 | Bluestone Equip Manag / Scoop 35C-Wh-DC Workhorse | 20 | Fletcher Boiler RR-II-13-B-C-W | 300,000.00 P | SL | 05/11/2011 | 08 00 | 84,375.00 | 37,500.00 | 3,125.00 | 121,875.00 | 178,125.00 | 90001 | |
| 002169 | Bluestone Equip Manag / KIT FM TBG CrD5+4D-35+7QA+WR | 20 | Scoop 35C-Wh-DC Workhorse | 270,759.00 P | SL | 05/11/2011 | 08 00 | 78,971.38 | 33,844.88 | 2,820.41 | 112,816.26 | 157,342.74 | T339-600 | |
| 002226 | Bluestone Equip Manag / Permissible personnel carrier | 20 | KIT FM TBG CrD5+4D-35+7QA+WR | 45,109.70 P | SL | 05/01/2011 | 05 00 | 24,058.51 | 9,021.94 | 751.83 | 33,080.45 | 12,029.25 | | |
| 002227 | Bluestone Equip Manag / 48" take-up | 20 | Permissible personnel carrier | 36,500.00 P | SL | 05/01/2011 | 05 00 | 11,405.25 | 4,562.50 | 380.21 | 15,968.75 | 20,531.25 | J4499P | |
| 002228 | Bluestone Equip Manag / Growler 10 | 20 | 48" take-up | 36,500.00 P | SL | 05/01/2011 | 05 00 | 17,641.66 | 7,300.00 | 608.34 | 24,941.66 | 11,558.34 | | |
| 002229 | Bluestone Equip Manag / Raptor Cb248 | 20 | Growler 10 | 36,500.00 P | SL | 05/01/2011 | 05 00 | 14,145.00 | 7,380.00 | 615.00 | 21,525.00 | 15,375.00 | | idle |

JRIVER000076

| ID | Asset Mgr / Name | Description | Qty | Item | Date | Cost | P/R | Method | Life | Val A | Val B | Val C | Val D | Val E | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002230 | Bluestone Equip Manag / Flinger Duster | Raptor DM248 | 20 | Flinger Duster | 05/01/2011 | 13,195.00 | P | SL | 08 00 | 3,161.31 | 1,649.35 | 137.45 | 4,810.69 | 8,384.31 | GEC1026R | |
| 002231 | Bluestone Equip Manag | Flinger Duster | 20 | Non permissible personnel car | 05/01/2011 | 11,550.00 | P | SL | 08 00 | 3,007.81 | 1,443.75 | 120.32 | 4,451.56 | 7,098.44 | 11-E11207 | idle |
| 002232 | Bluestone Equip Manag | Non permissible personnel car | 20 | Non permissible personnel car | 05/01/2011 | 12,195.00 | P | SL | 08 00 | 3,937.98 | 1,524.38 | 127.04 | 5,462.36 | 6,732.64 | SX5C48VGT53 5 | |
| 002235 | Non permissible personnel car / Bluestone Equip Manag | Basham group equipment | 20 | Non permissible personnel car | 05/01/2011 | 12,195.00 | P | SL | 08 00 | 3,937.98 | 1,524.38 | 127.04 | 5,462.36 | 6,732.64 | SX5C48VGT53 4 | |
| 002236 | Basham group equipment / Bluestone Equip Manag | Basham group equipment | 20 | Basham group equipment | 05/01/2011 | 185,000.00 | P | SL | 03 00 | 159,305.56 | 25,694.44 | 0.00 | 185,000.00 | 0.00 | | |
| 002237 | Neros Shuttle Car / Bluestone Equip Manag | Neros Shuttle Car | 20 | Neros Shuttle Car | 05/01/2011 | 392,819.50 | P | SL | 08 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,766.67 | 225,052.83 | N11D240 | |
| 002238 | Neros Shuttle Car / Bluestone Equip Manag | Neros Shuttle Car | 20 | Neros Shuttle Car | 05/01/2011 | 392,819.50 | P | SL | 08 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,766.67 | 225,052.83 | N11D241 | |
| 002239 | 480VAC Dual 200HP starter / Bluestone Equip Manag | 480VAC Dual 200HP starter | 20 | 480VAC Dual 200HP starter | 05/01/2011 | 14,375.00 | P | SL | 05 00 | 7,666.67 | 2,875.00 | 239.59 | 10,541.67 | 3,833.33 | | |
| 002240 | Non permissible personnel car / Bluestone Equip Manag | Non permissible personnel car | 20 | Non permissible personnel car | 05/01/2011 | 32,250.00 | P | SL | 06 00 | 6,062.50 | 4,031.25 | 336.94 | 12,053.75 | 20,156.25 | | idle |
| 002241 | 2750 KVA loadcenter / Bluestone Equip Manag | 2750 KVA loadcenter | 20 | 2750 KVA loadcenter | 05/01/2011 | 115,925.00 | P | SL | 05 00 | 55,754.41 | 23,165.50 | 1,930.00 | 76,939.41 | 36,985.59 | | |
| 002242 | Kit RH TBG CS-42-35 &0A WIR 5-10 / Bluestone Equip Manag | Kit RH TBG CS-42-35 &0A WIR 5-10 | 20 | Kit RH TBG CS-42-35 &0A WIR 5-10 | 05/01/2011 | 128,797.20 | P | SL | 05 00 | 68,691.84 | 25,769.44 | 2,146.62 | 94,451.20 | 34,345.92 | | idle |
| 002243 | 24xG0 men's locker room double wide / Bluestone Equip Manag | 24xG0 men's locker room double wide | 20 | 24xG0 men's locker room double wide | 05/01/2011 | 49,875.00 | R | SL | 15 00 | 8,599.58 | 3,325.50 | 277.09 | 11,914.58 | 37,960.42 | | idle |
| 002244 | Fan and installation / Bluestone Equip Manag | Fan and installation | 20 | Fan and installation | 05/01/2011 | 181,550.00 | P | SL | 05 00 | 93,775.00 | 36,300.00 | 3,025.00 | 130,075.00 | 51,425.00 | | |
| 002245 | 42BW AF Dual 200HP drive, take-up / Bluestone Equip Manag | 42BW AF Dual 200HP drive, take-up | 20 | 42BW AF Dual 200HP drive, take-up | 05/01/2011 | 96,863.00 | P | SL | 05 00 | 46,780.53 | 16,361.65 | 1,913.47 | 66,152.13 | 30,655.87 | | idle |
| 002246 | 12x60 used office trailer and improvement / Bluestone Equip Manag | 12x60 used office trailer and improvement | 20 | 12x60 used office trailer and improvement | 06/01/2011 | 29,980.00 | R | SL | 15 00 | 5,163.23 | 1,998.67 | 166.56 | 7,161.90 | 22,818.10 | | idle |
| 002247 | Dual 200 HP, 48" BW, 48" take-up, tail section / Bluestone Equip Manag | Dual 200 HP, 48" BW, 48" take-up, tail section | 20 | Dual 200 HP, 48" BW, 48" take-up, tail section | 06/01/2011 | 203,871.00 | P | SL | 05 00 | 101,935.50 | 40,774.20 | 3,397.85 | 142,709.70 | 61,161.30 | | |
| 002248 | Rotary 3 batteries / Bluestone Equip Manag | Rotary 3 batteries | 20 | Rotary 3 batteries | 06/01/2011 | 56,109.00 | P | SL | 05 00 | 26,184.20 | 11,221.80 | 935.15 | 37,408.00 | 18,703.00 | | idle |
| 002269 | Single 250HP Terminal Group / Bluestone Equip Manag | Single 250HP Terminal Group | 20 | Single 250HP Terminal Group | 06/01/2011 | 179,959.15 | P | SL | 05 00 | 92,978.90 | 35,991.83 | 2,999.32 | 128,970.73 | 50,988.42 | | |
| 002270 | Miner 14Cx15-11CX / Bluestone Equip Manag | Miner 14Cx15-11CX | 20 | Miner 14Cx15-11CX | 06/01/2011 | 2,061,602.00 | P | SL | 08 00 | 579,825.55 | 257,700.25 | 21,475.03 | 837,525.80 | 1,224,076.20 | JN6498 | idle |
| 002271 | Bucket 992H5547 / Bluestone Equip Manag | Bucket 992H5547 | 20 | Bucket 992H5547 | 06/01/2011 | 32,000.00 | P | SL | 08 00 | 16,000.00 | 6,400.00 | 533.34 | 22,400.00 | 9,600.00 | | |
| 002272 | Bucket Rockland 992K 8KT / Bluestone Equip Manag | Bucket Rockland 992K 8KT | 20 | Bucket Rockland 992K 8KT | 06/01/2011 | 63,300.00 | P | SL | 05 00 | 31,650.00 | 12,660.00 | 1,055.00 | 44,310.00 | 18,990.00 | R62223 | |
| 002273 | Fixed Stacker 42xG0 / Bluestone Equip Manag | Fixed Stacker 42xG0 | 20 | Fixed Stacker 42xG0 | 06/01/2011 | 29,310.00 | P | SL | 05 00 | 15,143.50 | 5,862.00 | 488.50 | 21,005.50 | 8,304.50 | | |
| 002274 | Fairchild 35C-WH-DC workhorse scoop / Bluestone Equip Manag | Fairchild 35C-WH-DC workhorse scoop | 20 | Fairchild 35C-WH-DC workhorse scoop | 06/01/2011 | 281,347.55 | P | SL | 08 00 | 87,321.10 | 35,168.44 | 2,930.71 | 123,089.54 | 158,258.01 | T339-598 | |
| 002275 | Duster cyclone trickle 460 CD-1106-low profile skid / Bluestone Equip Manag | Duster cyclone trickle 460 CD-1106-low profile skid | 20 | Duster cyclone trickle 460 CD-1106-low profile skid | 05/01/2011 | 8,682.50 | P | SL | 09 00 | 2,803.72 | 1,085.31 | 90.45 | 3,889.03 | 4,793.47 | 10W12088-1 | idle |
| 002276 | Duster cyclone trickle 460 CD-1106-low profile skid / Bluestone Equip Manag | Duster cyclone trickle 460 CD-1106-low profile skid | 20 | Duster cyclone trickle 460 CD-1106-low profile skid | 05/01/2011 | 8,682.50 | P | SL | 09 00 | 2,803.72 | 1,085.31 | 90.45 | 3,889.03 | 4,793.47 | 10W12088 | |
| 002277 | 2007 JD 850J Crawler Dozer / Bluestone Equip Manag | Duster cyclone trickle 460 CD-1106-low profile skid | 20 | Duster cyclone trickle 460 CD-1106-low profile skid | 05/01/2011 | 14,000.00 | P | SL | 08 00 | 4,666.66 | 2,000.00 | 166.67 | 6,666.66 | 7,333.34 | T0852JX146598 | |
| 002278 | 2008 JD 270GL Excavator / Bluestone Equip Manag | 2007 JD 850J Crawler Dozer | 20 | 2007 JD 850J Crawler Dozer | 05/01/2011 | 104,400.00 | P | SL | 07 00 | 34,800.00 | 14,914.29 | 1,242.86 | 49,714.29 | 54,685.71 | FT270DX070699 1 | |
| 002279 | Marklift Genie z45/25RTDS / Bluestone Equip Manag | 2008 JD 270GL Excavator | 20 | 2008 JD 270GL Excavator | 06/01/2011 | 25,975.00 | P | SL | 07 00 | 10,637.38 | 3,710.72 | 309.23 | 14,348.10 | 11,626.90 | 1V0245569A-36659 | |
| 002280 | Volvo A40E articulated truck. / Bluestone Equip Manag | Caterpillar 7738 | 20 | Caterpillar 7738 | 06/01/2011 | 258,175.00 | P | SL | 07 00 | 83,391.69 | 38,316.72 | 3,192.56 | 127,762.41 | 145,472.59 | 62W03332 | |

| Asset No | Qty | Description | Qty | Date | Cost | | Method | Life | Col A | Col B | Col C | Col D | Col E | Serial/ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002281 | 20 | Bluestone Equip Maneg / Volvo A40E articulated truck | 20 | 06/01/2011 | 256,511.00 | P | SL | 07 00 | 94,664.78 | 28,644.43 | 3,053.71 | 131,309.21 | 125,201.79 | A40EJV12509 | Idle |
| 002282 | 20 | Bluestone Equip Maneg / Volvo A40E articulated truck | 20 | 06/01/2011 | 245,865.00 | P | SL | 07 00 | 84,681.96 | 23,415.71 | 0.00 | 108,287.67 | 137,567.33 | A40EJV12512 | |
| 002283 | 20 | Bluestone Equip Maneg / McCloskey C50 | 20 | 06/01/2011 | 346,125.00 | P | SL | 07 00 | 123,616.08 | 49,446.43 | 4,120.54 | 173,062.51 | 173,062.49 | 70112 | |
| 002284 | 20 | Bluestone Equip Maneg / McCloskey S130 | 20 | 06/01/2011 | 107,240.00 | P | SL | 07 00 | 35,746.66 | 15,320.00 | 1,276.67 | 51,066.66 | 56,173.34 | 66345 | |
| 002285 | 20 | Bluestone Equip Maneg / Volvo G976 Grader | 20 | 06/01/2011 | 115,135.00 | P | SL | 07 00 | 39,748.99 | 4,111.97 | 0.00 | 43,860.96 | 71,274.04 | 40479 | Idle |
| 002286 | 20 | Bluestone Equip Maneg / Volvo EC240CLR Excavator | 20 | 06/01/2011 | 108,551.00 | P | SL | 07 00 | 40,060.50 | 10,338.19 | 0.00 | 50,398.69 | 58,152.31 | EC240CLR1107 89 | |
| 002287 | 20 | Bluestone Equip Maneg / Duster Cyclone trickle 460 | 20 | 06/01/2011 | 6,800.00 | P | SL | 08 00 | 2,195.83 | 850.00 | 70.84 | 3,045.83 | 3,754.17 | 100W05979-1 | |
| 002288 | 20 | Bluestone Equip Maneg / Duster Turbo Rock | 20 | 06/01/2011 | 10,400.00 | P | SL | 08 00 | 3,358.33 | 1,300.00 | 108.34 | 4,658.33 | 5,741.67 | UN-6 X 30-34 | |
| 002289 | 20 | Bluestone Equip Maneg / Non Permissible personnel car | 20 | 06/01/2011 | 32,250.00 | P | SL | 08 00 | 9,742.18 | 4,031.25 | 335.94 | 13,773.43 | 18,476.57 | SCM993 | |
| 002290 | 20 | Bluestone Equip Maneg / 428W Dual terminal conveyor | 20 | 06/01/2011 | 214,300.00 | P | SL | 05 00 | 103,866.33 | 42,980.00 | 3,581.67 | 146,848.33 | 68,051.67 | | |
| 002303 | 20 | Bluestone Equip Maneg / Feeder breaker BF-17 | 20 | 06/01/2011 | 512,072.51 | P | SL | 06 00 | 117,356.19 | 64,121.56 | 5,343.47 | 181,677.75 | 331,294.76 | 14415 | |
| 002305 | 20 | Bluestone Equip Maneg / 1998 Caterpillar 769D water truck | 20 | 07/01/2011 | 198,017.50 | P | SL | 10 00 | 36,715.74 | 19,801.75 | 1,650.15 | 56,517.49 | 141,500.01 | 57R00434 | |
| 002307 | 20 | Bluestone Equip Maneg / Miner 14CM15-11CX | 20 | 07/01/2011 | 2,145,645.00 | P | SL | 08 00 | 489,359.84 | 268,205.63 | 22,350.47 | 737,565.47 | 1,408,079.53 | JM6439 | |
| 002328 | 20 | Bluestone Equip Maneg / Fairchild 35C-WH-DC workhorse scoop | 20 | 07/01/2011 | 221,147.67 | P | SL | 08 00 | 78,541.53 | 34,016.46 | 2,934.88 | 110,553.99 | 161,587.68 | T339-632 | |
| 002309 | 20 | Bluestone Equip Maneg / Battery for haulers | 20 | 07/01/2011 | 272,086.56 | P | SL | 08 00 | 59,516.72 | 34,010.70 | 2,834.23 | 93,529.42 | 178,556.14 | T339-599 | Idle |
| 002310 | 20 | Bluestone Equip Maneg / Non permissible personnel car | 20 | 07/01/2011 | 37,406.00 | P | SL | 05 00 | 16,832.70 | 7,458.25 | 623.44 | 24,913.90 | 13,092.10 | | |
| 002311 | 20 | Bluestone Equip Maneg / Belt structure | 20 | 07/30/2011 | 40,700.00 | P | SL | 08 00 | 12,294.79 | 5,087.50 | 423.96 | 17,382.29 | 23,317.71 | SCM99V001 | |
| 002312 | 20 | Bluestone Equip Maneg / Office trailer 14x69' | 20 | 07/01/2011 | 25,618.01 | P | SL | 05 00 | 12,804.00 | 5,121.60 | 426.80 | 17,625.60 | 7,682.41 | | |
| 002313 | 20 | Bluestone Equip Maneg / Fletcher Roof Bolter DDU-15 | 20 | 07/01/2011 | 19,100.00 | P | SL | 07 00 | 6,821.43 | 2,728.57 | 227.39 | 9,550.00 | 9,550.00 | 7999 | |
| 002333 | 20 | Bluestone Equip Maneg / Narco shuttle car | 20 | 07/01/2011 | 300,000.00 | P | ND | 00 00 | 0.00 | 0.00 | 0.00 | 0.00 | 300,000.00 | 78114 | |
| 002335 | 20 | Bluestone Equip Maneg / Fairchild 35C-WH-DC workhorse scoop | 20 | 08/01/2011 | 405,444.00 | P | ND | 00 00 | 0.00 | 0.00 | 0.00 | 0.00 | 405,444.00 | N11H258 | |
| 002336 | 20 | Bluestone Equip Maneg / Charger with 2 batteries for scoop T339-607 | 20 | 08/01/2011 | 271,650.56 | P | SL | 08 00 | 70,794.41 | 33,981.52 | 2,831.78 | 104,776.73 | 167,074.83 | T339-607 | |
| 002337 | 20 | Bluestone Equip Maneg / Narco shuttle car | 20 | 08/01/2011 | 48,001.00 | P | SL | 05 00 | 20,000.41 | 9,603.20 | 800.02 | 29,600.61 | 18,400.59 | | |
| 002338 | 20 | Bluestone Equip Maneg / Miner 14CM15-11CX | 20 | 08/01/2011 | 405,444.00 | P | SL | 08 00 | 109,807.75 | 50,680.50 | 4,223.38 | 160,488.25 | 244,955.75 | N11H259 | Idle |
| 002339 | 20 | Bluestone Equip Maneg / Charger with 2 batteries for scoop T339-633 | 20 | 08/01/2011 | 2,093,570.00 | P | SL | 08 00 | 587,008.53 | 261,695.25 | 21,808.03 | 828,704.78 | 1,264,865.22 | JM6497 | |
| 002340 | 20 | Bluestone Equip Maneg / Fairchild 35C-WH-DC workhorse scoop | 20 | 08/01/2011 | 50,907.00 | P | SL | 05 00 | 24,665.05 | 10,161.40 | 848.45 | 34,786.45 | 16,120.55 | | |
| 002341 | 20 | Bluestone Equip Maneg / 40' used watertight container TBD | 20 | 09/01/2011 | 272,197.68 | P | SL | 08 00 | 82,226.38 | 34,024.71 | 2,835.40 | 116,251.09 | 155,946.59 | T339-653 | |
| 002342 | 20 | Bluestone Equip Maneg / Bell finished building | 20 | 09/01/2011 | 4,385.00 | P | SL | 07 00 | 1,465.51 | 627.86 | 52.33 | 2,092.87 | 2,302.13 | | |
| 002343 | 20 | Bluestone Equip Maneg / Bell finished building | 20 | 08/01/2011 | 4,320.00 | P | SL | 07 00 | 1,491.42 | 617.14 | 51.43 | 2,108.56 | 2,211.44 | | |
| 002344 | 20 | Bluestone Equip Maneg / Dual 200HP 480V FVNR | 20 | 08/01/2011 | 8,400.00 | P | SL | 05 00 | 4,060.00 | 1,680.00 | 140.00 | 5,740.00 | 2,660.00 | | |
| 002345 | 20 | Bluestone Equip Maneg / 750 KVA Loadcenter / Fairchild Slide-in Maintenance center model B | 20 | 09/01/2011 | 38,995.00 | P | SL | 05 00 | 18,847.58 | 7,799.00 | 649.92 | 26,646.58 | 12,348.42 | 14732 | Idle |

| Asset | Category | Description | Life | Model | Date | Cost | Method | Period | C1 | C2 | C3 | C4 | C5 | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002246 | Bluestone Equip Maneg | Miner 14CM15-11CX | 20 | Fairchild Slide-in Maintenance center model B | 08/01/2011 | 59,439.00 P | SL | 05.00 | 28,728.85 | 11,887.80 | 990.65 | 40,616.65 | 18,822.35 | SMC-9991 |
| 002248 | Bluestone Equip Maneg | Batteries-2 for scoop 1339-582 | 20 | Miner 14CM15-11CX | 08/01/2011 | 1,545,668.00 P | NO | 00.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545,668.00 | JN6657 ide |
| 002249 | Bluestone Equip Maneg | Batteries-2 for scoop 1339-600 | 20 | Batteries-2 for scoop 1339-582 | 03/01/2011 | 48,217.00 P | SL | 05.00 | 28,930.20 | 9,643.40 | 803.62 | 38,573.60 | 9,643.40 | 6410221 |
| 002250 | Bluestone Equip Maneg | Batteries for scoop 1339-598 | 20 | Batteries-2 for scoop 1339-600 | 05/01/2011 | 48,501.00 P | SL | 05.00 | 24,256.50 | 9,700.20 | 808.35 | 33,950.70 | 14,550.30 | 64-100-21 |
| 002251 | Bluestone Equip Maneg | Batteries-2 for scoop 1339-532 | 20 | Batteries for scoop 1339-598 | 06/01/2011 | 48,001.00 P | SL | 05.00 | 22,400.46 | 9,600.20 | 800.02 | 32,000.66 | 16,000.34 | |
| 002252 | Bluestone Equip Maneg | Batteries-2 for scoop 1339-599 | 20 | Batteries-2 for scoop 1339-532 | 07/01/2011 | 50,507.00 P | SL | 05.00 | 24,605.05 | 10,181.40 | 848.45 | 34,786.45 | 16,120.55 | |
| 002256 | Bluestone Equip Maneg | 42" Combo single 200 HP drive | 20 | Batteries-2 for scoop 1339-599 | 07/01/2011 | 48,501.00 P | SL | 05.00 | 20,208.75 | 9,700.20 | 808.35 | 29,908.95 | 18,592.05 | |
| 002257 | Bluestone Equip Maneg | Office trailer 24x60 doublewide | 20 | 42" Combo single 200 HP drive | 08/01/2011 | 124,550.00 P | SL | 05.00 | 53,971.66 | 24,910.00 | 2,075.84 | 78,881.66 | 45,668.34 | 799848 |
| 002258 | Bluestone Equip Maneg | Slinger Permissible manhip | 20 | Office trailer 24x60 doublewide | 08/01/2011 | 34,335.00 P | SL | 10.00 | 8,009.17 | 3,432.50 | 286.05 | 11,441.67 | 22,893.33 | 799848 |
| 002259 | Bluestone Equip Maneg | Fletcher bolter DDO | 20 | Slinger Permissible manhip | 08/01/2011 | 37,177.10 P | SL | 08.00 | 10,843.33 | 4,647.14 | 387.27 | 15,490.47 | 21,686.63 | J543P |
| 002258 | Non permissible personnel car | Bluestone Equip Maneg | 20 | Fletcher bolter DDO | 08/01/2011 | 315,000.00 P | SL | 08.00 | 85,312.50 | 39,375.00 | 3,281.25 | 124,687.50 | 190,312.50 | 820692000324 |
| 002272 | Bluestone Equip Maneg | 750 KVA loadcenter | 20 | Non permissible personnel car | 08/01/2011 | 40,700.00 P | SL | 08.00 | 10,175.00 | 5,087.50 | 423.96 | 16,262.50 | 25,437.50 | SOM89V002 |
| 002373 | Bluestone Equip Maneg | 500 KVA Power center | 20 | 750 KVA loadcenter | 08/01/2011 | 47,995.00 P | SL | 05.00 | 23,117.58 | 9,599.00 | 799.92 | 32,798.59 | 15,198.42 | 0014718 |
| 002398 | Bluestone Equip Maneg | Nano 105C32AA shuttle car | 20 | 500 KVA Power center | 08/01/2011 | 34,673.60 P | SL | 05.00 | 16,181.67 | 6,935.00 | 577.92 | 23,116.67 | 11,556.33 | 0014756 |
| 002399 | Bluestone Equip Maneg | Nano 105C32AA shuttle car | 20 | Nano 105C32AA shuttle car | 08/01/2011 | 405,444.00 P | SL | 08.00 | 105,584.38 | 50,680.50 | 4,223.38 | 156,264.88 | 249,179.12 | N11N260 |
| 002395 | Bluestone Equip Maneg | 10 man 42" Outby shelter | 20 | Nano 105C32AA shuttle car | 09/01/2011 | 405,444.00 P | SL | 08.00 | 105,584.38 | 50,680.50 | 4,223.38 | 156,264.88 | 249,179.12 | N11N261 |
| 002398 | Bluestone Equip Maneg | 20 man 42" Refuge Chamber | 20 | 10 man 42" Outby shelter | 09/01/2011 | 66,824.00 P | SL | 05.00 | 31,194.53 | 13,364.80 | 1,113.74 | 44,549.33 | 22,274.67 | 1112A95-173 |
| 002399 | Bluestone Equip Maneg | Flow Meters, Pulse access Modules | 20 | 20 man 42" Refuge Chamber | 09/01/2011 | 77,094.50 P | SL | 05.00 | 32,123.88 | 15,418.98 | 1,284.92 | 47,541.86 | 29,553.64 | 1113A95-174 ide |
| 002400 | Bluestone Equip Maneg | Fuel Meters | 20 | Flow Meters, Pulse access Modules | 09/01/2011 | 17,360.78 P | SL | 05.00 | 8,111.04 | 3,476.16 | 289.68 | 11,587.20 | 5,793.58 | |
| 002404 | Bluestone Equip Maneg | Security system at K1 | 20 | Fuel Meters | 09/01/2011 | 41,732.40 P | SL | 05.00 | 19,475.12 | 8,346.48 | 695.54 | 27,821.60 | 13,910.80 | |
| 002405 | Bluestone Equip Maneg | Security System at K2 | 20 | Security system at K1 | 09/01/2011 | 17,985.00 P | SL | 03.00 | 13,488.75 | 4,496.25 | 0.00 | 17,985.00 | 0.00 | |
| 002406 | Bluestone Equip Maneg | Security system at BlueBuilding | 20 | Security System at K2 | 09/01/2011 | 25,998.00 P | SL | 03.00 | 19,498.59 | 6,499.01 | 0.00 | 25,996.00 | 0.00 | |
| 002407 | Bluestone Equip Maneg | Security System at pump station K2 | 20 | Security system at BlueBuilding | 09/01/2011 | 10,511.00 P | SL | 03.00 | 7,883.26 | 2,627.74 | 0.00 | 10,511.00 | 0.00 | |
| 002408 | Bluestone Equip Maneg | Security system at Twin pumps DBCC | 20 | Security System at pump station K2 | 09/01/2011 | 12,754.00 P | SL | 03.00 | 9,565.49 | 3,188.51 | 0.00 | 12,754.00 | 0.00 | |
| 002409 | Bluestone Equip Maneg | Security system DBCC change order | 20 | Security system at Twin pumps DBCC | 09/01/2011 | 12,754.00 P | SL | 03.00 | 9,919.77 | 2,834.23 | 0.00 | 12,754.00 | 0.00 | |
| 002410 | Bluestone Equip Maneg | Security system Pay Car | 20 | Security system DBCC change order | 09/01/2011 | 6,121.26 P | SL | 03.00 | 4,760.98 | 1,360.28 | 0.00 | 6,121.26 | 0.00 | |
| 002424 | Bluestone Equip Maneg | Feeder breaker BF-17A | 20 | Security system Pay Car | 09/01/2011 | 17,553.74 P | SL | 03.00 | 13,653.92 | 3,900.62 | 0.00 | 17,553.74 | 0.00 | |
| 002425 | Bluestone Equip Maneg | 42" used 2 storage containers | 20 | Feeder breaker BF-17A | 09/01/2011 | 495,954.75 P | SL | 08.00 | 118,062.05 | 62,119.34 | 5,176.62 | 181,181.40 | 315,773.35 | FB14461 |
| 002426 | Bluestone Equip Maneg | Non permissible personnel car | 20 | 42" used 2 storage containers | 09/01/2011 | 8,375.00 P | SL | 05.00 | 3,768.75 | 1,675.00 | 138.59 | 5,443.75 | 2,931.25 | |
| 002428 | Bluestone Equip Maneg | Security system Phase II Red Fox | 20 | Non permissible personnel car | 09/01/2011 | 40,700.00 P | SL | 08.00 | 11,022.91 | 5,087.50 | 423.96 | 16,110.41 | 24,589.59 | SOM89V003 |
| 002429 | Bluestone Equip Maneg | Security system Phase II Dynamic En | 20 | Security system Phase II Red Fox | 10/01/2011 | 21,985.00 P | SL | 03.00 | 15,878.05 | 6,106.95 | 0.00 | 21,985.00 | 0.00 | |
| 002440 | Bluestone Equip Maneg | Security System Phase II DBCC | 20 | Security system Phase II Dynamic En | 10/01/2011 | 16,820.00 P | SL | 03.00 | 12,147.79 | 4,672.21 | 0.00 | 16,820.00 | 0.00 | |
| | | Security System Phase II DBCC | 20 | | 10/01/2011 | 6,954.00 P | SL | 03.00 | 5,022.23 | 1,931.67 | 0.00 | 6,954.00 | 0.00 | |

JRIVER000079

| Asset # | Description | Code | Description | Cost | Date | Method | Period | | | | | | ID / Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002441 | Security System Phase II Frontier | 20 | Security System Phase II Frontier | 11,545.00 P | 10/01/2011 | SL | 03.00 | 8,338.05 | 3,206.95 | 0.00 | 11,545.00 | 0.00 | |
| 002445 | Miner 14CM15-11CX | 20 | Miner 14CM15-11CX | 2,092,602.50 P | 10/01/2011 | SL | 08.00 | 544,948.56 | 261,575.31 | 21,797.55 | 896,523.87 | 1,286,078.63 | J06440 idle |
| 002446 | Feeder BF-17 | 20 | Feeder BF-17 | 502,027.75 P | 10/10/2011 | SL | 08.00 | 120,736.39 | 62,763.47 | 5,229.46 | 193,489.86 | 308,537.99 | 14462 |
| 002447 | Fairchild 35C-WH-DC Workhorse Scoop | 20 | Fairchild 35C-WH-DC Workhorse Scoop | 270,697.67 P | 10/10/2011 | SL | 08.00 | 84,654.45 | 33,637.21 | 2,819.77 | 98,691.86 | 172,005.81 | T339-625 |
| 002448 | Batteries-2 with chargers for scoop | 20 | Batteries-2 with chargers for scoop | 50,907.00 P | 10/10/2011 | SL | 08.00 | 13,681.26 | 6,363.38 | 530.29 | 20,044.64 | 30,862.36 | |
| 002453 | Cat 305DCR ACL track-type HYD excavator | 20 | Cat 305DCR ACL track-type HYD excavator | 53,280.00 P | 10/01/2011 | SL | 08.00 | 14,985.00 | 6,660.00 | 555.00 | 21,645.00 | 31,635.00 | XER00953 |
| 002459 | Core drill RCI AC114 | 20 | Core drill RCI AC114 | 391,474.97 P | 10/01/2011 | SL | 07.00 | 121,170.83 | 55,625.00 | 4,650.42 | 177,065.83 | 214,379.14 | 3760015923 idle |
| 002463 | Non Permissible personnel car | 20 | Non Permissible personnel car | 40,700.00 P | 10/01/2011 | SL | 08.00 | 11,022.93 | 5,087.50 | 423.96 | 16,110.43 | 24,589.57 | SCM89V005 |
| 002468 | Bucket Flinger Duster 112" | 20 | Bucket Flinger Duster 112" | 11,000.00 P | 11/01/2011 | SL | 05.00 | 5,133.33 | 2,200.00 | 183.34 | 7,333.33 | 3,666.67 | 1431 |
| 002469 | Battery for scoop | 20 | Battery for scoop | 50,907.00 P | 10/01/2011 | SL | 05.00 | 22,508.15 | 10,181.40 | 848.45 | 33,089.55 | 17,817.45 | |
| 002470 | Fairchild 35C-WH DC Single fram scoop | 20 | Fairchild 35C-WH DC Single fram scoop | 270,697.67 P | 10/01/2011 | SL | 08.00 | 76,133.72 | 33,837.21 | 2,819.77 | 109,970.93 | 160,726.74 | T339-634 |
| 002473 | 3000 KVA Substation | 20 | 3000 KVA Substation | 116,640.00 P | 11/01/2011 | SL | 05.00 | 44,256.00 | 22,128.00 | 1,844.00 | 66,384.00 | 44,256.00 | JO35970 idle |
| 002475 | Non Permissible personnel car | 20 | Non Permissible personnel car | 40,700.00 P | 11/01/2011 | SL | 05.00 | 11,022.93 | 5,087.50 | 423.96 | 16,110.43 | 24,589.57 | SCM89V006 |
| 002482 | Permissible Personnel Car | 20 | Permissible Personnel Car | 38,500.00 P | 11/01/2011 | SL | 08.00 | 9,885.42 | 4,562.50 | 380.21 | 14,447.92 | 22,052.08 | J557P |
| 002483 | Permissible Personnel Car | 20 | Permissible Personnel Car | 37,500.00 P | 11/01/2011 | SL | 08.00 | 7,031.25 | 4,687.50 | 390.63 | 11,718.75 | 25,781.25 | J572P |
| 002484 | Batteries-2 for scoop with charger | 20 | Batteries-2 for scoop with charger | 51,281.00 P | 11/01/2011 | SL | 05.00 | 21,368.75 | 10,252.20 | 854.35 | 31,610.96 | 19,650.05 | |
| 002485 | Trickle Duster 600 hopper | 20 | Trickle Duster 600 hopper | 4,000.00 P | 11/01/2011 | SL | 05.00 | 1,733.33 | 800.00 | 66.67 | 2,533.33 | 1,466.67 | 61484 |
| 002486 | Trickle Duster 600 hopper | 20 | Trickle Duster 600 hopper | 4,000.00 P | 11/01/2011 | SL | 05.00 | 1,733.33 | 800.00 | 66.67 | 2,533.33 | 1,466.67 | 61485 |
| 002487 | Fairchild 35C-LS-DC Scoop | 20 | Fairchild 35C-LS-DC Scoop | 154,000.00 P | 11/01/2011 | SL | 05.00 | 37,810.20 | 20,623.75 | 1,718.65 | 58,433.95 | 155,556.05 | T337-176R idle |
| 002488 | 1000 KVA Loadcenter | 20 | 1000 KVA Loadcenter | 39,475.00 P | 11/01/2011 | SL | 05.00 | 11,842.49 | 7,995.00 | 657.92 | 19,737.49 | 19,737.51 | 0014666 idle |
| 002489 | 2750 KVA loadcenter | 20 | 2750 KVA loadcenter | 115,925.00 P | 11/01/2011 | SL | 05.00 | 52,166.25 | 23,185.00 | 1,932.09 | 75,351.25 | 40,573.75 | 0014637 |
| 002492 | Life Shelter Chembio | 20 | Life Shelter Chembio | 81,800.00 P | 11/01/2011 | SL | 08.00 | 21,593.75 | 10,225.00 | 852.09 | 32,268.75 | 49,591.25 | |
| 002494 | Fenco-Twin Pumps | 20 | Fenco-Twin Pumps | 19,500.00 P | 11/01/2011 | SL | 05.00 | 4,112.50 | 2,100.00 | 175.00 | 6,212.50 | 4,287.50 | |
| 002495 | Fletcher Crawler set for DDO-15 | 20 | Fletcher Crawler set for DDO-15 | 162,500.00 P | 11/01/2011 | SL | 05.00 | 38,932.30 | 20,312.50 | 1,692.71 | 59,244.60 | 103,255.20 | 8209SPO03924 |
| 002501 | Dual vacuum switch house for bore hole | 20 | Dual vacuum switch house for bore hole | 32,645.00 P | 11/01/2011 | SL | 05.00 | 14,690.25 | 6,529.00 | 544.09 | 21,219.25 | 11,425.75 | 14811 |
| 002512 | Non Permissible personnel car | 20 | Non Permissible personnel car | 40,700.00 P | 11/01/2011 | SL | 08.00 | 10,598.97 | 5,087.50 | 423.96 | 16,686.47 | 25,013.53 | SCM89v07 |
| 002516 | Hammer set attachment | 20 | Hammer set attachment | 98,000.00 P | 11/01/2011 | SL | 08.00 | 35,533.33 | 19,600.00 | 1,633.34 | 55,533.33 | 42,466.67 | 7CM05325 |
| 002520 | Drill D45KS | 20 | Drill D45KS | 29,327.95 P | 01/01/2012 | SL | 05.00 | 11,242.28 | 5,855.59 | 488.80 | 17,142.97 | 12,219.98 | 733300 idle |
| 002521 | Non permissible personnel car | 20 | Non permissible personnel car | 40,700.00 P | 01/20/2012 | SL | 08.00 | 10,175.00 | 5,087.50 | 423.96 | 15,262.50 | 25,437.50 | SCM89V008 idle |
| 002522 | Non permissible personnel car | 20 | Non permissible personnel car | 40,700.00 P | 01/20/2012 | SL | 08.00 | 10,175.00 | 5,087.50 | 423.96 | 15,262.50 | 25,437.50 | SCM89V009 |
| 002523 | Snowman Hydraulic scoop duster | 20 | Snowman Hydraulic scoop duster | 9,175.00 P | 01/20/2012 | SL | 05.00 | 3,670.00 | 1,835.00 | 152.92 | 5,565.00 | 3,670.00 | 1430 |

| Asset # | Description | Class | Item | Date | Cost | M | Conv | Life | Col1 | Col2 | Col3 | Col4 | Col5 | Ref | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002524 | Bluestone Equip Maneg / Fairchild SSC WH DC Single Item Scoop | 20 | Stowerm hydraulic scoop duster | 01/20/2012 | 9,175.00 | P | SL | 05.00 | 3,670.00 | 152.92 | 1,835.00 | 5,555.00 | 3,670.00 | 1476 | idle |
| 002535 | Bluestone Equip Maneg / Fletcher RRII bolter core rebuild | 20 | Fletcher RRII bolter core rebuild | 01/01/2012 | 279,709.67 | P | SL | 08.00 | 64,100.13 | 2,913.85 | 34,983.71 | 93,063.84 | 180,645.83 | 7389x687 | |
| 002538 | Bluestone Equip Maneg / Freight to miner | 20 | Freight to miner | 02/01/2012 | 483,502.00 | P | SL | 08.00 | 101,469.50 | 4,832.84 | 57,914.00 | 150,483.50 | 304,468.50 | 91027 | idle |
| 002541 | Bluestone Equip Maneg / Self rescuer M20 59 item | 20 | Self rescuer M20 59 item | 02/01/2012 | 17,760.00 | P | SL | 08.00 | 6,639.75 | 184.44 | 2,213.25 | 8,853.00 | 8,853.00 | JM8440 | idle |
| 002549 | Bluestone Equip Maneg / K2-Mechanical | 20 | K2-Mechanical | 02/01/2012 | 21,130.94 | P | SL | 03.00 | 12,326.36 | 586.98 | 7,043.85 | 19,370.04 | 1,760.90 | | |
| 002554 | Bluestone Equip Maneg / Fletcher rootbolter | 20 | Fletcher rootbolter | 03/01/2012 | 124,842.00 | P | SL | 10.00 | 21,947.36 | 1,040.35 | 12,484.20 | 34,431.56 | 90,510.44 | | |
| 002555 | Bluestone Equip Maneg / Power center for bore hole | 20 | Power center for bore hole | 04/01/2012 | 152,388.00 | P | SL | 08.00 | 33,334.88 | 1,597.78 | 19,048.50 | 52,383.38 | 100,004.62 | 94089 | |
| 002558 | Bluestone Equip Maneg / Self rescuers | 20 | Self rescuers | 04/01/2012 | 151,100.00 | P | SL | 05.00 | 50,366.67 | 2,518.34 | 30,220.00 | 80,586.67 | 70,513.33 | | |
| 002559 | Bluestone Equip Maneg / Fletcher roof bolter | 20 | Fletcher roof bolter | 05/01/2012 | 158,460.00 | P | SL | 03.00 | 88,033.33 | 4,401.67 | 52,820.00 | 140,853.33 | 17,606.67 | | |
| 002560 | Bluestone Equip Maneg / 5000 kVA transformer | 20 | 5000 kVA transformer | 05/01/2012 | 450,155.86 | P | SL | 08.00 | 86,062.34 | 4,782.36 | 57,388.23 | 143,470.57 | 316,635.29 | 86045 | |
| 002562 | Bluestone Equip Maneg / 25 HP power pack for belt | 20 | 25 HP power pack for belt | 06/01/2012 | 148,501.00 | P | SL | 05.00 | 47,241.98 | 2,451.09 | 29,380.29 | 77,242.18 | 72,258.82 | 15102 | |
| 002566 | Bluestone Equip Maneg / power line substation | 20 | power line substation | 06/01/2012 | 9,870.00 | P | SL | 05.00 | 2,961.00 | 164.50 | 1,974.00 | 4,935.00 | 4,935.00 | | |
| 002577 | Bluestone Equip Maneg / Power Line JHWM | 20 | power line substation | 07/01/2012 | 1,864,008.68 | P | SL | 10.00 | 279,601.00 | 15,533.39 | 186,400.67 | 466,001.67 | 1,398,005.01 | | |
| 002578 | Bluestone Equip Maneg / Power Line JHWM | 20 | Power Line JHWM | 07/01/2012 | 135,000.00 | P | SL | 10.00 | 20,250.00 | 1,125.00 | 13,500.00 | 33,750.00 | 101,250.00 | | |
| 002579 | Bluestone Equip Maneg / Power Line K2 | 20 | Power Line K2 | 07/01/2012 | 208,480.24 | P | SL | 10.00 | 31,269.03 | 1,737.17 | 20,846.02 | 52,115.05 | 156,345.19 | | |
| 002580 | Bluestone Equip Maneg / Power Line PC | 20 | Power Line K2 | 07/01/2012 | 247,050.00 | P | SL | 10.00 | 37,057.50 | 2,058.75 | 24,705.00 | 61,762.50 | 185,287.50 | | |
| 002581 | Bluestone Equip Maneg / power line substation | 20 | Power Line PC | 07/01/2012 | 198,000.00 | P | SL | 10.00 | 29,700.00 | 1,650.00 | 19,800.00 | 49,500.00 | 148,500.00 | | |
| 002586 | Bluestone Equip Maneg / Duster Cyclone trickle 460 with blower | 20 | power line substation | 08/01/2012 | 7,400.00 | P | SL | 05.00 | 2,096.67 | 123.34 | 1,480.00 | 3,576.67 | 3,823.33 | 10W32991+1 | |
| 002587 | Bluestone Equip Maneg / Duster Cyclone trickle 460 with blower | 20 | Duster Cyclone trickle 460 with blower | 08/01/2012 | 7,465.00 | P | SL | 05.00 | 2,096.67 | 123.34 | 1,480.00 | 3,576.67 | 3,823.33 | 10W32991 | |
| 002588 | Bluestone Equip Maneg / Security Cameras at AEP site | 20 | Duster Cyclone trickle 460 with blower | 08/01/2012 | 2,925.00 | P | SL | 03.00 | 1,300.00 | 81.25 | 975.00 | 2,275.00 | 650.00 | | |
| 002591 | Bluestone Equip Maneg / Almand Brother light plant NLPRO | 20 | Security Cameras at AEP site | 08/01/2012 | 8,000.00 | P | SL | 05.00 | 2,266.67 | 133.34 | 1,600.00 | 3,866.67 | 4,133.33 | 2172PR011 | |
| 002592 | Bluestone Equip Maneg / Almand Brother light plant NLPRO | 20 | Almand Brother light plant NLPRO | 09/01/2012 | 7,560.00 | P | SL | 05.00 | 2,252.50 | 132.50 | 1,590.00 | 3,842.50 | 4,107.50 | 2172PR011 | |
| 002599 | Bluestone Equip Maneg / Fletcher CDJ Roof boiler | 20 | Almand Brother light plant NLPRO | 09/01/2012 | 245,020.00 | P | SL | 05.00 | 57,171.33 | 4,083.67 | 43,004.00 | 105,175.33 | 138,844.67 | 781114R | |
| 002638 | Bluestone Equip Maneg / Monitor upgrade kit Chembio Shelter, Inc DBCC | 20 | Fletcher DDJ Roof boiler | 10/19/2012 | | | SL | 05.00 | | 925.85 | 7,405.60 | 7,405.60 | 48,144.20 | | idle |
| | Bluestone Equip Maneg | 20 | Monitor upgrade kit Chembio Shelter, Inc DBCC | 04/30/2014 | 56,551.00 | P | SL | 05.00 | 0.00 | | | | | | |

**Class = 20** — 54,893,990.62 P | 17,622,936.82 | 478,050.02 | 24,085,612.55 | 30,717,448.07
Less disposals and transfers Count = 4 — (799,551.00) | (274,066.45) | | (349,432.32)
Net Subtotal — 54,033,599.62 | 17,348,870.37 | 478,050.02 | 23,736,180.23 | 30,717,448.07
Count = 193

| Asset # | Description | Class | Item | Date | Cost | M | Conv | Life | Col1 | Col2 | Col3 | Col4 | Col5 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001751 | FORKLIFT 4150 TRACKMOBILE / Bluestone Equip Maneg | 23 | FORKLIFT 4150 TRACKMOBILE | 03/17/2010 | 133,846.96 | P | SL | 05.00 | 100,385.21 | 0.00 | 17,846.26 | 118,231.47 | 15,615.48 | LON072930499  for sale lot 1 |

**Class = 23** — 133,846.96 | 100,385.21 | 0.00 | 17,846.26 | 118,231.47 | 15,615.48
Less disposals and transfers Count = 1 — (133,846.96) | (100,385.21) | | | (118,231.47) | (15,615.48)
Net Subtotal — 0.00 | 0.00 | 0.00 | 0.00 | | 0.00
Count = 0

**Class = 30**

| No. | Qty | Description / Owner | Date | Cost | Type | Meth | Life | Prior Accum | Cur Yr | Period | Col | Total Accum | Net Book Val | Serial / VIN | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001249 | 30 | 2010 Ford Truck S-DTY F-250 / Bluestone Equip Manag | 03/01/2010 | 36,276.62 | T | SL | 05 00 | 27,207.45 | 7,255.32 | 604.61 | 7,656.60 | 34,462.77 | $ 1,813.85 | 1FTSW2BY3AE B10012 | BILLY BOB MARCO/MCOA LMT |
| 001250 | 30 | 2010 Ford Truck S-DTY F-250 / Bluestone Equip Manag | 04/20/2010 | 38,066.62 | T | SL | 06 00 | 27,916.51 | 7,613.32 | 634.45 | | 35,529.83 | 2,537.79 | 1FTSW2BY3AE B11008 | GARY ESTEP/BIL BLD |
| 001251 | 30 | 2010 Ford Truck S-DTY F-250 / Bluestone Equip Manag | 04/20/2010 | 38,066.62 | T | SL | 05 00 | 27,916.51 | 7,613.32 | 634.45 | | 35,529.83 | 2,537.79 | 1FTSW2BY3AE B11008 | |
| 001749 | 30 | 2010 FORD TRUCK S-DTY F-250 / Bluestone Equip Manag | 05/05/2010 | 37,887.22 | T | SL | 05 00 | 27,152.59 | 7,577.44 | 631.46 | | 34,729.94 | 3,157.28 | 1FTSW2BY3AE B11219 | JAMES SLOAN/COAL MN |
| 001750 | 30 | 2010 FORD TRUCK F-250 / Bluestone Equip Manag | 05/07/2010 | 32,293.47 | T | SL | 06 00 | 23,881.87 | 6,488.60 | 538.23 | | 30,140.56 | 2,152.91 | 1FTSW2BY3AE A7351S | STEVE HELTON/MB BLD |
| 001760 | 30 | 2010 FORD TRUCK F-250 / Bluestone Equip Manag | | | T | SL | 05 00 | | | | | | | 1FTBX1EW9AF B95537 | beckley/englease ring |
| 001807 | 30 | 2010 Ford Truck S-DTY F-250 / Bluestone Equip Manag | 05/11/2010 | 39,387.72 | T | SL | 05 00 | 28,213.52 | 7,873.54 | 656.13 | | 36,087.06 | 3,290.66 | 1FTSW2BY3AE B90555 | BRET CONLEY/BIL BLD |
| 002084 | 30 | 2011 Ford E350 van Wagon white / Bluestone Equip Manag | 02/24/2011 | 32,814.00 | P | SL | 05 00 | 16,594.60 | 6,562.80 | 546.90 | | 25,157.40 | 7,656.60 | 1FBNE3BL6BD A44150 | |
| 002107 | 30 | 2007 kenworth T800 Fuel Tanker / Bluestone Equip Manag | 03/30/2011 | 122,000.00 | P | SL | 08 00 | 40,670.00 | 16,600.00 | 1,383.34 | | 57,270.00 | 75,530.00 | 1NKDLU0X8TJ 176827 | |
| 002142 | 30 | 2005 Mack CV713 / Bluestone Equip Manag | 04/27/2011 | 113,000.00 | P | SL | 07 00 | 43,047.63 | 16,142.86 | 1,345.24 | | 59,190.49 | 53,809.51 | 1M2AG11C35M 026005 | ida |
| 002153 | 30 | 2004 Petersbilt Lube truck / Bluestone Equip Manag | 04/04/2011 | 99,500.00 | P | SL | 03 00 | 29,642.71 | 12,437.50 | 1,036.46 | | 42,080.21 | 57,419.79 | 2NPNLZ0XT4M 837151 | |
| 002156 | 30 | 1997 Volvo WG64 crane truck / Bluestone Equip Manag | 04/18/2011 | 37,000.00 | P | SL | 07 00 | 13,214.29 | 5,285.72 | 440.48 | | 18,500.01 | 18,499.99 | 4VHJCNFE3VR B35540 | |
| 002240 | 30 | 2003 Ford F 650 XL service truck / Bluestone Equip Manag | 05/01/2011 | 63,575.00 | P | SL | 06 00 | 30,727.91 | 12,715.00 | 1,059.59 | | 43,442.91 | 20,132.09 | 3FDNF65H53M B00579 | |
| 002250 | 30 | 2003 Ford F 650 XL service truck / Bluestone Equip Manag | 05/01/2011 | 66,425.00 | P | SL | 07 00 | 22,932.45 | 9,488.29 | 790.78 | | 32,421.74 | 34,003.26 | 3FRNF75J6AV 126052 | |
| 002282 | 30 | 1987 Caterpillar 773D water truck / Bluestone Equip Manag | 07/01/2011 | 198,017.59 | P | SL | 08 00 | 58,167.64 | 24,752.19 | 2,062.69 | | 82,919.83 | 115,097.67 | 63W42317 | |
| 002286 | 30 | 2012 Peterbilt 337 mechanics truck / Bluestone Equip Manag | 07/01/2011 | 149,000.00 | P | SL | 10 00 | 33,637.50 | 14,950.00 | 1,245.84 | | 48,587.50 | 100,912.50 | 2NPDHN7X5CM 142687 | |
| 002314 | 30 | 1993 Ford / Bluestone Equip Manag | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | | 16,000.00 | 8,000.00 | 1FDXX74CXPV A12445 | |
| 002315 | 30 | 1999 International / Bluestone Equip Manag | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | | 16,000.00 | 8,000.00 | 1HTSCAAM90H 604703 | ida |
| 002316 | 30 | 2002 Chevrolet / Bluestone Equip Manag | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | | 16,000.00 | 8,000.00 | 1GBJ6H1C52J6 12803 | |
| 002317 | 30 | 1996 GMC / Bluestone Equip Manag | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,800.00 | 400.00 | | 16,000.00 | 8,000.00 | 1GDJ7H1Z7J5 00023 | ida |
| 002449 | 30 | 2011 Ford F-250 / Bluestone Equip Manag | 10/10/2011 | 41,359.32 | P | SL | 05 00 | 18,611.69 | 8,271.86 | 689.33 | | 28,883.55 | 14,475.77 | 1FT8W9B1X0BE B56529 | |
| 002450 | 30 | 2011 Ford Truck S-DTY F-450 / Bluestone Equip Manag | 10/10/2011 | 48,996.72 | P | SL | 05 00 | 22,048.07 | 9,799.14 | 816.60 | | 31,847.21 | 17,148.51 | 1FDUF4HT4BE C45245 | |
| 002451 | 30 | 2011 Ford truck super duty F-55 / Bluestone Equip Manag | 10/10/2011 | 48,323.22 | P | SL | 05 00 | 20,845.44 | 9,264.64 | 772.06 | | 30,110.08 | 16,213.14 | 1FDUF5HT9BE B41632 | |
| 002457 | 30 | 2011 F750 w/TMAX 2-11 mechanics truck / Bluestone Equip Manag | 10/10/2011 | 118,500.00 | P | SL | 08 00 | 28,633.21 | 14,937.50 | 1,244.80 | | 43,567.71 | 75,532.29 | 3FRWF87PX0BV 826290 | ida |
| 002458 | 30 | 1992 IHC 4800 truck for core drill / Bluestone Equip Manag | 10/01/2011 | 52,080.00 | P | SL | 08 00 | 13,796.88 | 6,622.50 | 551.88 | | 20,419.38 | 32,560.62 | 1HTEDZ4AN0H 412815 | |
| 002460 | 30 | 2005 freightliner M2 / Bluestone Equip Manag | 10/01/2011 | 86,665.09 | P | SL | 07 00 | 25,793.16 | 12,360.72 | 1,031.73 | | 38,173.88 | 48,491.12 | 1F0AC0V2C15 HV26402 | |

| Asset | Description | Dept | Class | Date | Method | Cost | | Period | | | | | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002461 | 2006 freightliner M2 | Bluestone Equip Manag | 30 | 10/01/2011 | SL | 86,685.00 P | 25,793.16 | 07 00 | 12,360.72 | 1,031.73 | 38,173.88 | 48,491.12 | 1FVACYDC05HV17349 |
| 002462 | 2006 freightliner M2 | Bluestone Equip Manag | 30 | 10/01/2011 | SL | 86,685.00 P | 27,656.62 | 07 00 | 12,360.72 | 1,031.73 | 40,237.34 | 46,427.66 | 1FVACYDC05HU26800 |
| 002493 | 2012 Ford F550 service truck | Bluestone Equip Manag | 30 | 11/30/2011 | SL | 104,700.00 P | 25,084.39 | 08 00 | 13,097.50 | 1,090.63 | 38,171.89 | 66,528.11 | 1FDGF5HRXCEA42135 |

Class = 30
Less disposals and transfers
Count = 0

|  |  |  |  |  |  | 1,894,443.03 | 705,980.71 | | 291,652.29 | 23,471.14 | 987,853.00 0.00 | 896,810.03 0.00 | |

Net Subtotal
Count = 28

|  |  |  |  |  |  | 1,894,443.03 | 705,980.71 | | 291,652.29 | 23,471.14 | 987,853.00 | 896,810.03 | |

Location = Bluestone Equip Manag
Less disposals and transfers
Count = 5

|  |  |  |  |  |  | 56,651,250.60 (903,337.95) | 18,729,002.74 (374,451.66) | | 6,482,474.28 | 498,521.16 | 25,191,477.02 (487,663.79) | $ 31,626,873.58 | |

Net Subtotal
Count = 221

|  |  |  |  |  |  | 55,917,922.65 | 18,354,551.08 | | 6,482,474.28 | 499,521.16 | 24,723,813.23 | $ 31,626,873.58 | |

Location = Bluestone Ind
Class = 02

| 001095 | Primavera P6 Enterprise Project Portfolio Management Software | Bluestone Ind | 02 | 12/31/2009 | SL | 2,200.00 P | 2,200.00 | 03 00 | 0.00 | 0.00 | 2,200.00 | $ 0.00 | |
| 001096 | MAS Upgrade Inventory Module | Bluestone Ind | 02 | 10/31/2009 | SL | 1,404.50 P | 1,404.50 | 03 00 | 0.00 | 0.00 | 1,404.50 | 0.00 | |
| 001097 | MAS Upgrade Direct Deposit Module | Bluestone Ind | 02 | 09/31/2009 | SL | 1,170.85 P | 1,170.85 | 03 00 | 0.00 | 0.00 | 1,170.85 | 0.00 | |
| 001108 | Symantec Endpoint Protection | Bluestone Ind | 02 | 12/31/2009 | SL | 1,086.50 P | 1,086.50 | 03 00 | 0.00 | 0.00 | 1,086.50 | 0.00 | |
| 001257 | Engineering software AutoCad | Bluestone Ind | 02 | 04/06/2010 | SL | 35,301.34 Z | 35,301.34 | 03 00 | 0.00 | 0.00 | 35,301.34 | 0.00 | |
| 001258 | IBM Lotus software | Bluestone Ind | 02 | 03/02/2010 | SL | 16,997.60 Z | 16,997.60 | 03 00 | 0.00 | 0.00 | 16,997.60 | 0.00 | |
| 001259 | Carlson software | Bluestone Ind | 02 | 04/05/2010 | SL | 50,000.00 Z | 50,000.00 | 03 00 | 0.00 | 0.00 | 50,000.00 | 0.00 | |
| 001924 | GFI LANguard Network security scanner | Bluestone Ind | 02 | 09/16/2010 | SL | 1,524.81 P | 1,524.81 | 03 00 | 0.00 | 0.00 | 1,524.81 | 0.00 | |
| 002550 | ViralPC Pro software | Bluestone Ind | 02 | 03/01/2012 | SL | 1,500.00 P | 875.00 | 03 00 | 500.00 | 41.67 | 1,375.00 | 125.00 | |

Class = 02
Less disposals and transfers
Count = 0

|  |  |  |  |  |  | 111,185.60 0.00 | 110,560.60 0.00 | | 500.00 | 41.67 | 111,060.60 0.00 | $ 125.00 | |

Net Subtotal
Count = 9

|  |  |  |  |  |  | 111,185.60 | 110,560.60 | | 500.00 | 41.67 | 111,060.60 | $ 125.00 | |

Class = 13

| 001222 | Construction service | Bluestone Ind | 13 | 12/11/2009 | SL | 79,500.00 R | 29,812.50 | 10 00 | 7,950.00 | 662.50 | 37,762.50 | $ 41,737.50 | |
| 001223 | Construction service | Bluestone Ind | 13 | 12/27/2009 | SL | 26,360.00 R | 10,110.00 | 10 00 | 2,636.00 | 224.67 | 12,806.00 | 14,154.00 | |
| 001224 | Construction service | Bluestone Ind | 13 | 03/31/2010 | SL | 298,212.78 R | 111,829.80 | 10 00 | 29,821.28 | 2,485.11 | 141,651.08 | 156,561.70 | |
| 001225 | Construction service | Bluestone Ind | 13 | 03/26/2010 | SL | 1,200.00 R | 450.00 | 10 00 | 120.00 | 10.00 | 570.00 | 630.00 | |
| 001226 | Build-in cabinets | Bluestone Ind | 13 | 02/22/2010 | SL | 14,340.00 R | 5,377.50 | 10 00 | 1,434.00 | 119.50 | 6,811.50 | 7,528.50 | |
| 001227 | Consulting | Bluestone Ind | 13 | 02/04/2010 | SL | 3,349.60 R | 1,256.10 | 10 00 | 334.96 | 27.92 | 1,591.06 | 1,758.54 | |
| 001251 | Construction service | Bluestone Ind | 13 | 04/16/2010 | SL | 101,512.07 R | 37,221.10 | 10 00 | 10,151.21 | 845.94 | 47,272.31 | 54,199.76 | |
| 001232 | Drapery | Bluestone Ind | 13 | 04/16/2010 | SL | 6,400.81 P | 2,346.96 | 10 00 | 640.08 | 53.34 | 2,987.04 | 3,413.77 | |

| Asset # | Description | Sub | Class | Date | Amount | Type | SL | Life | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001252 | Carpet, walls | Bluestone Ind | 13 | 04/12/2010 | 49,782.55 | R | SL | 10 00 | 18,668.47 | 4,978.36 | 414.86 | 23,646.73 | 26,135.82 | |
| 001696 | Walls, bathrooms | Bluestone Ind | 13 | 04/26/2010 | 7,204.48 | R | SL | 10 00 | 2,641.65 | 720.45 | 60.04 | 3,362.10 | 3,842.38 | |
| 001752 | Motorola base station | Bluestone Ind | 13 | 05/11/2010 | 4,676.05 | R | SL | 10 00 | 1,714.57 | 467.61 | 38.97 | 2,182.18 | 2,493.87 | |
| 001756 | wet bar, walls, doors | Bluestone Ind | 13 | 04/12/2010 | 3,824.77 | R | SL | 10 00 | 1,402.43 | 382.48 | 31.88 | 1,784.91 | 2,039.86 | |
| 001758 | wall paper labor | Bluestone Ind | 13 | 05/19/2010 | 6,302.17 | R | SL | 10 00 | 2,343.81 | 639.22 | 53.27 | 2,983.03 | 3,469.14 | |
| 001700 | Kitchen counter top upgrade from laminate to solid surface | Bluestone Ind | 13 | 05/18/2010 | 4,291.46 | P | SL | 10 00 | 1,573.55 | 429.15 | 35.77 | 2,002.70 | 2,288.76 | |
| 001761 | Extending walls to the roof deck, sound proofing | Bluestone Ind | 13 | 05/21/2010 | 7,272.00 | R | SL | 10 00 | 2,665.84 | 727.21 | 60.61 | 3,333.05 | 3,939.04 | |
| 001762 | Electrical additions | Bluestone Ind | 13 | 05/21/2010 | 17,322.78 | R | SL | 16 00 | 6,207.34 | 1,732.28 | 144.36 | 7,939.62 | 9,383.16 | |
| 001770 | Kitchen appliances | Bluestone Ind | 13 | 04/29/2010 | 3,476.51 | R | SL | 10 00 | 1,274.72 | 347.65 | 28.98 | 1,622.37 | 1,854.14 | |
| 001794 | Cable installation | Bluestone Ind | 13 | 06/07/2010 | 5,780.19 | R | SL | 10 00 | 2,071.24 | 578.02 | 48.17 | 2,649.26 | 3,130.92 | |
| 001795 | Phone cable installation | Bluestone Ind | 13 | 06/07/2010 | 2,661.13 | P | SL | 10 00 | 953.56 | 266.11 | 22.18 | 1,219.67 | 1,441.46 | |
| 001796 | Consulting | Bluestone Ind | 13 | 05/27/2010 | 2,844.70 | P | SL | 10 00 | 947.70 | 284.47 | 22.04 | 1,212.17 | 1,432.53 | |
| 001797 | Installed vents, insulation | Bluestone Ind | 13 | 05/25/2010 | 3,210.00 | P | SL | 10 00 | 1,123.50 | 321.00 | 26.75 | 1,444.50 | 1,765.53 | |
| 001928 | Construction labor | Bluestone Ind | 13 | 08/05/2010 | 145.89 | P | SL | 10 00 | 49.85 | 14.59 | 1.22 | 64.44 | 81.45 | |
| 001927 | Access control system | Bluestone Ind | 13 | 08/20/2010 | 12,206.42 | P | SL | 10 00 | 4,313.13 | 1,220.94 | 107.83 | 5,607.07 | 7,332.35 | |
| **Class = 13** | | | | | 653,098.47 | | | | 246,785.32 | 66,309.97 | 5,525.91 | 312,605.29 | $ 350,494.18 | |
| Less disposals and transfers Count = 0 | | | | | 0.00 | | | | 0.00 | | | 0.00 | | |
| Net Subtotal Count = 23 | | | | | 653,098.47 | | | | 246,285.32 | 66,309.97 | 5,525.91 | 312,605.29 | $ 350,494.18 | |
| 001114 | GEHL SL664OE skid loader | Bluestone Ind | 20 | 11/15/2005 | 23,000.00 | P | SL | 07 00 | 12,618.76 | 1,095.24 | 0.00 | 13,714.00 | 9,286.00 | Idle |
| **Class = 20** | | | | | 23,000.00 | | | | 12,618.76 | 1,095.24 | 0.00 | 13,714.00 | $ 9,286.00 | |
| Less disposals and transfers Count = 1 | | | | | (23,000.00) | | | | (12,618.76) | (1,095.24) | 0.00 | (13,714.00) | | |
| Net Subtotal Count = 0 | | | | | 0.00 | | | | 0.00 | | 0.00 | 0.00 | $ 9,286.00 | |
| 001118 | (2) HP LaserJet 1300 printers and port replicator | Bluestone Ind | 21 | 04/08/2004 | 120.00 | P | SL | 03 00 | 120.00 | 0.00 | 0.00 | 120.00 | $ 0.00 | |
| 001119 | Sharp Copier AR-M350N | Bluestone Ind | 21 | 04/02/2004 | 1,100.00 | P | SL | 03 00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | |
| 001120 | 2 Xerox Documate 510 Scanners | Bluestone Ind | 21 | 02/07/2008 | 520.00 | P | SL | 05 00 | 403.19 | 86.67 | 7.23 | 489.86 | 30.14 | |
| 001121 | Miscellaneous Office Equipment | Bluestone Ind | 21 | 12/30/2009 | 31,000.00 | P | SL | 06 00 | 24,035.63 | 5,166.67 | 430.56 | 29,202.30 | 1,797.70 | INTL 8200 #1, 1533-V |
| 001122 | FIREKING 2 DRAWER FILE | Bluestone Ind | 21 | 03/11/1997 | 110.00 | P | SL | 03 00 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 7304192 |
| 001123 | FIREKING 2 DRAWER FILE | Bluestone Ind | 21 | 03/11/1997 | 110.00 | P | SL | 03 00 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | |
| 001124 | FIREKING 2 DRAWER FILE | Bluestone Ind | 21 | 03/11/1997 | 110.00 | P | SL | 03 00 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 4291175 |
| 001125 | Storage Cabinets | Bluestone Ind | 21 | 02/26/2001 | 370.00 | P | SL | 03 00 | 370.00 | 0.00 | 0.00 | 370.00 | 0.00 | 7035116 |

| Asset # | Description | Cl | Date | Basis | M | Life | Prior | Current | Period | Accum | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001126 | Office Furniture / Bluestone Ind | 21 | 03/31/2001 | 390.00 | P SL | 03 00 | 390.00 | 0.00 | 0.00 | 390.00 | 0.00 |
| 001127 | Office Furniture / Bluestone Ind | 21 | 05/31/2001 | 1,200.00 | P SL | 03 00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 |
| 001128 | Office Furniture / Bluestone Ind | 21 | 12/19/2001 | 1,000.00 | P SL | 03 00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 001129 | Office Furniture / Bluestone Ind | 21 | 10/31/2001 | 580.00 | P SL | 03 00 | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 |
| 001130 | Office Furniture / Bluestone Ind | 21 | 10/31/2001 | 580.00 | P SL | 03 00 | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 |
| 001131 | Office Furniture / Bluestone Ind | 21 | 12/11/2001 | 760.00 | P SL | 03 00 | 760.00 | 0.00 | 0.00 | 760.00 | 0.00 |
| 001169 | Engineering Office Furniture / Bluestone Ind / Avaya IP Phone 9520 (Galina Ramsey) | 21 | 02/27/2004 | 8,400.00 | P SL | 05 00 | 7,815.45 | 560.00 | 0.00 | 8,375.45 | 24.55 |
| 001174 | Floor Rack for Server Room / Bluestone Ind | 21 | 02/28/2010 | 465.34 | P SL | 07 00 | 254.85 | 68.48 | 5.54 | 321.33 | 144.01 |
| 001228 | Furniture / Bluestone Ind | 21 | 03/31/2010 | 1,022.90 | P SL | 07 00 | 547.99 | 146.13 | 12.18 | 694.12 | 328.78 |
| 001229 | St Timothy Chairs / Bluestone Ind | 21 | 04/05/2010 | 106,884.71 | P SL | 07 00 | 57,248.96 | 15,266.39 | 1,272.20 | 72,515.35 | 34,348.36 |
| 001230 | Furniture-chairs, stools, tables break room / Bluestone Ind | 21 | 09/05/2010 | 46,356.04 | P SL | 07 00 | 24,834.67 | 6,622.58 | 551.89 | 31,457.25 | 14,900.79 |
| 001260 | Furniture Portland Ind / Bluestone Ind | 21 | 04/16/2010 | 3,955.97 | P SL | 07 00 | 2,083.12 | 570.85 | 47.58 | 2,653.57 | 1,332.00 |
| 001697 | 2 chairs with seat slider / Bluestone Ind | 21 | 01/21/2010 | 12,131.70 | P SL | 07 00 | 6,787.98 | 1,733.10 | 144.43 | 8,521.08 | 3,610.62 |
| 001698 | Wall boxes / Bluestone Ind | 21 | 05/05/2010 | 986.40 | P SL | 07 00 | 521.92 | 142.34 | 11.67 | 664.26 | 332.14 |
| 001753 | Avaya IP phone(Igor, Sam) / Bluestone Ind | 21 | 04/26/2010 | 10,703.80 | P SL | 07 00 | 5,656.77 | 1,529.12 | 127.43 | 7,185.89 | 3,597.91 |
| 001757 | Furniture for engineering office / Bluestone Ind | 21 | 05/19/2010 | 920.68 | P SL | 07 00 | 476.45 | 132.95 | 11.08 | 602.41 | 321.27 |
| 001771 | keyboard, drawer attached to table / Bluestone Ind | 21 | 05/31/2010 | 6,811.15 | P SL | 07 00 | 3,567.74 | 973.02 | 81.09 | 4,540.76 | 2,270.39 |
| 001789 | Office furniture / Bluestone Ind | 21 | 04/12/2010 | 974.09 | P SL | 07 00 | 521.85 | 139.16 | 11.60 | 681.01 | 313.08 |
| 001790 | 4 desks / Bluestone Ind | 21 | 06/30/2010 | 7,641.01 | P SL | 07 00 | 3,820.50 | 1,091.57 | 90.97 | 4,912.07 | 2,728.94 |
| 001808 | Mobile Mapper GPS / Bluestone Ind | 21 | 06/25/2010 | 2,222.14 | P SL | 07 00 | 1,111.08 | 317.45 | 26.46 | 1,428.53 | 793.61 |
| 001809 | Designjet T1200 / Bluestone Ind | 21 | 07/22/2010 | 2,401.00 | P SL | 07 00 | 1,215.95 | 355.86 | 29.66 | 1,571.71 | 916.25 |
| 001811 | Furniture / Bluestone Ind | 21 | 06/30/2010 | 6,944.03 | P SL | 05 00 | 4,860.83 | 1,398.81 | 115.74 | 6,249.64 | 694.39 |
| | Furniture | 21 | 06/25/2010 | 853.05 | P | 07 00 | 426.97 | 121.99 | 10.17 | 548.96 | 304.07 |
| **Class = 21** | | | | **257,176.89** | | | **152,001.80** | **36,411.15** | **2,987.66** | **188,412.95** | **68,763.54** |
| Less disposals and transfers — Count = 0 | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Subtotal — Count = 30 | | | | 257,176.89 | | | 152,001.80 | 36,411.15 | 2,987.66 | 188,412.95 | 68,763.54 |
| **Class = 22** | | | | | | | | | | | |
| 001094 | (5) Dell Dimension 4600 Computers / Bluestone Ind | 22 | 04/08/2004 | 192.00 | P SL | 03 00 | 192.00 | 0.00 | 0.00 | 192.00 | 0.00 |
| 001095 | Inspiron 8600 Monitor and Wireless Keyboard / Bluestone Ind | 22 | 04/08/2004 | 230.00 | P SL | 03 00 | 230.00 | 0.00 | 0.00 | 230.00 | 0.00 |
| 001096 | (4) Dell Dimension 4600 Computers / Bluestone Ind | 22 | 05/14/2004 | 165.00 | P SL | 03 00 | 165.00 | 0.00 | 0.00 | 165.00 | 0.00 |
| 001097 | (3) Dell Optiplex GX270 Computers / Bluestone Ind | 22 | 02/20/2004 | 430.00 | P SL | 03 00 | 430.00 | 0.00 | 0.00 | 430.00 | 0.00 |
| 001098 | Network hub – Engineering - Firebox SOHO / Bluestone Ind | 22 | 02/27/2004 | 40.00 | P SL | 03 00 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 |

098855

Beg#531,692pd 1,982pd1.f

JRIVER000085

| Item | Description | | Date | Amount | | | Code | | | | | | Asset # | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001089 | Dell Latitude D520 Intel laptop (Yulia) | 22 | 03/14/2007 | 730.00 | P | SL | 03 00 | 730.00 | 0.00 | 0.00 | 730.00 | 0.00 | HMXX8MC1 | Yulia |
| 001090 | Dell QX520 Pentium Computer | 22 | 01/01/2007 | 550.00 | P | SL | 03 00 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 5P9KQD1 | David Harrah |
| 001091 | Dell Inspiron 6400 Laptop | 22 | 01/01/2007 | 600.00 | P | SL | 03 00 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 7JGBZC1 | ROBBY WARD |
| 001092 | Dell Latitude E5500 (Tom Luck) | 22 | 10/16/2009 | 1,674.80 | P | SL | 03 00 | 1,674.80 | 0.00 | 0.00 | 1,674.80 | 0.00 | 7Y4DDL1 | Tom Luck |
| 001093 | Dell Latitude E5500 (Treasurer) | 22 | 10/16/2009 | 2,141.20 | P | SL | 03 00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | F4SPYK1 | Galina Ramsay |
| 001094 | Dell Poweredge T610 Server | 22 | 12/17/2009 | 18,878.05 | P | SL | 05 00 | 15,423.07 | 1,258.53 | 0.00 | 16,681.60 | 2,196.45 | | |
| 001098 | Dell Laptop (Pat Graham) | 22 | 08/26/2009 | 2,018.24 | P | SL | 03 00 | 2,018.24 | 0.00 | 0.00 | 2,018.24 | 0.00 | DNSBSK1 | |
| 001099 | Dell Laptop (Kelly Griffith) | 22 | 08/26/2009 | 2,141.20 | P | SL | 03 00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | CTTGTK1 | Kelly Griffith |
| 001100 | Dell Laptop (Phil College) | 22 | 08/26/2009 | 1,567.74 | P | SL | 03 00 | 1,567.74 | 0.00 | 0.00 | 1,567.74 | 0.00 | cnr09Zt026w | |
| 001101 | Dell Optiplex 360 | 22 | 12/31/2009 | 1,128.90 | P | SL | 03 00 | 1,128.90 | 0.00 | 0.00 | 1,128.90 | 0.00 | 8VK7DL1 | Jalmes |
| 001102 | Firebox Edge X20s Security Appliance | 22 | 12/31/2009 | 985.80 | P | SL | 05 00 | 805.39 | 65.72 | 0.00 | 871.11 | 114.69 | | Faye D |
| 001103 | Dell Computer - Martha | 22 | 12/31/2009 | 1,221.12 | P | SL | 03 00 | 1,221.12 | 0.00 | 0.00 | 1,221.12 | 0.00 | JPB3IL1 | Martha |
| 001104 | Dell Vostro 1520 | 22 | 12/31/2009 | 952.94 | P | SL | 03 00 | 952.94 | 0.00 | 0.00 | 952.94 | 0.00 | 37MIIQK1, 07MIIGK1 | BILLY BOBINOT FOUND |
| 001105 | Dell Precision Mobile M4400 - Robbie F | 22 | 12/31/2009 | 1,901.64 | P | SL | 03 00 | 1,901.64 | 0.00 | 0.00 | 1,901.64 | 0.00 | 5KW89K1 | KEVIN STEELE |
| 001106 | Dell Latitudes for Purchasing Clerks | 22 | 12/31/2009 | 895.00 | P | SL | 03 00 | 895.00 | 0.00 | 0.00 | 895.00 | 0.00 | 2Y9ZTK1, 20WJJL1 | JOANNA BURGESSCHI STI SI2 |
| 001107 | Dell Latitudes for Purchasing Clerks | 22 | 12/31/2009 | 2,598.16 | P | SL | 03 00 | 2,598.16 | 0.00 | 0.00 | 2,598.16 | 0.00 | 2Y9ZTK1, 20WJJL1 | JOANNA BURGESSCHI STI SI2 |
| 001109 | Dell Vostro Latitudes (JD and Chris) | 22 | 12/31/2009 | 2,756.00 | P | SL | 03 00 | 2,756.00 | 0.00 | 0.00 | 2,756.00 | 0.00 | not found4 | not found4 |
| 001111 | Dell Latitude E5500 - Kelia | 22 | 12/31/2009 | 2,141.20 | P | SL | 03 00 | 2,141.20 | 0.00 | 0.00 | 2,141.20 | 0.00 | 6J9CVK1 | MORDAKNOVA |
| 001165 | Dell Latitude E5500 - Rob Young | 22 | 12/31/2009 | 1,563.50 | P | SL | 03 00 | 1,563.50 | 0.00 | 0.00 | 1,563.50 | 0.00 | 9N8FVK1 | Rob Young |
| 001166 | Blackberry Enterprise Server | 22 | 02/26/2010 | 5,711.28 | P | SL | 05 00 | 4,378.66 | 1,142.26 | 55.19 | 5,520.92 | 190.36 | | |
| 001167 | Iomega 4TB StorCenter | 22 | 02/20/2010 | 952.94 | P | SL | 00 00 | 952.94 | 0.00 | 0.00 | 952.94 | 0.00 | | |
| 001168 | Planar PX2411MW24 LCD | 22 | 02/26/2010 | 359.34 | P | SL | 03 00 | 359.34 | 0.00 | 0.00 | 359.34 | 0.00 | | Donnatkin |
| 001170 | Dell Latitude E5500 (Rod Hamilton) | 22 | 02/26/2010 | 1,216.00 | P | SL | 05 00 | 934.57 | 243.80 | 20.32 | 1,178.37 | 40.63 | BQXHYJ1 | |
| 001171 | Latitude E6400 (Brad Koenn) | 22 | 02/26/2010 | 1,266.70 | P | SL | 05 00 | 971.14 | 253.34 | 21.12 | 1,224.48 | 42.22 | Ba4dqk1 | Kenton Cecil |
| 001172 | Dell Optiplex 360 Desktop (Mary Goins) | 22 | 02/26/2010 | 1,319.70 | P | SL | 05 00 | 1,011.77 | 263.94 | 22.00 | 1,275.71 | 43.99 | DLY8ML1 | MARY GOINS |
| 001173 | (3) WatchGuard Firebox X Edge e-Series X20e-w (Coal Mtn KSI and JEC) | 22 | 02/26/2010 | 1,841.22 | P | SL | 05 00 | 1,411.59 | 368.24 | 30.69 | 1,778.83 | 61.39 | | |
| 001175 | HP G60 Notebook (Blue Bldg) | 22 | 02/26/2010 | 951.68 | P | SL | 05 00 | 726.79 | 190.38 | 15.87 | 920.17 | 31.71 | gH5832d | LINDA INGRAM |
| 001176 | Dell Latitude (Tiger Lambert) | 22 | 03/01/2010 | 2,072.30 | P | SL | 05 00 | 1,554.23 | 414.46 | 34.54 | 1,988.69 | 103.61 | G3V8LYJ1 | TIGER LAMBERT |

JRIVER000086

| ID | Description | Date | Cost | M | Life | Val 1 | Val 2 | Val 3 | Val 4 | Val 5 | Serial/Tag | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001177 | Dell Latitude (Igor Tennel) | 03/31/2010 | 2,072.30 | P | 05 00 | 1,554.23 | 414.46 | 34.54 | 1,508.69 | 153.61 | hw6vjt1 | Larry Bales |
| 001178 | Dell Latitude (Igor Barysevich) | 03/31/2010 | 2,072.30 | P | 05 00 | 1,554.23 | 414.46 | 34.54 | 1,968.69 | 103.61 | 04TKrV1 | IGOR |
| 001179 | Dell Latitude (Vanessa Adkins) | 03/31/2010 | 1,767.02 | P | 05 00 | 1,325.25 | 353.40 | 29.45 | 1,678.65 | 88.37 | 3K7LYL1 | VANESSA ADKINS |
| 001180 | Dell Latitude (Juanita Howell) | 03/31/2010 | 1,767.02 | P | 05 00 | 1,325.25 | 353.40 | 29.45 | 1,678.65 | 88.37 | 4K7LYJ1 | JUANITA |
| 001191 | Dell Latitude (Frank Kirby) | 03/31/2010 | 2,640.46 | P | 05 00 | 1,980.34 | 526.09 | 44.01 | 2,508.43 | 132.03 | G23Z9M1 | FRANK KIRBY |
| 001198 | Dell Latitude (Larry Kade) | 03/31/2010 | 2,751.76 | P | 05 00 | 2,063.81 | 550.35 | 45.87 | 2,614.16 | 137.60 | FJHD5M1 | LARRY KADE |
| 001252 | Dell Poweredge 4300 mainframe | 07/29/1999 | 0.00 | P | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001747 | Dell Latitude E5500(Samwel) | 04/22/2010 | 1,219.00 | P | 05 00 | 914.25 | 243.80 | 20.32 | 1,158.05 | 60.95 | JW9LYJ1 | SAMWEL |
| 001748 | Computer - Lori bluebird | 09/16/2009 | 1,705.54 | P | 03 00 | 1,705.54 | 0.00 | 0.00 | 1,705.54 | 0.00 | DBM76L1 | |
| 001754 | 2 Dell Latitude E5500 (Randall Lester, Weldon Hadfield) | 09/18/2009 | 1,494.60 | P | 03 00 | 1,494.60 | 0.00 | 0.00 | 1,494.60 | 0.00 | 3V8ZTK1 | |
| 001791 | Dell Latitude E5500 (Glavy Evina) | 05/28/2010 | 2,624.56 | P | 05 00 | 1,880.93 | 524.91 | 43.75 | 2,405.84 | 218.72 | 4GRNVU/ICBM 78L1 | RANDALL LESTER/BRAD LAABE |
| 001792 | Dell Latitude E5500 (Glavy Evina) | 06/04/2010 | 1,567.36 | P | 05 00 | 1,409.94 | 333.47 | 32.79 | 1,803.41 | 163.95 | BN0NVU1 | GARRY ESTEP |
| 001793 | 2 Dell Precision Mobile M 4500 | 06/14/2010 | 5,565.00 | P | 05 00 | 3,988.25 | 1,113.00 | 92.75 | 5,101.25 | 463.75 | GSN0NM1,633C 1M1 | J JOHNSON,R MUTTERBACK |
| 001885 | Dell Precision Mobile M4500 (Gleb Virula) | 06/14/2010 | 2,792.50 | P | 05 00 | 1,894.13 | 556.50 | 46.38 | 2,555.63 | 231.87 | HO31M1 | GLEB VIRULA |
| 001886 | Dell Precision (Pechula, Steele) | 08/17/2010 | 5,621.52 | P | 05 00 | 3,881.00 | 1,164.30 | 97.03 | 5,045.30 | 776.22 | 6QKDTM1,6DJD TM1 | J PACHUTA,W HAWLEY |
| 001916 | Dell Precision (Brown,Mills) | 08/19/2010 | 5,621.52 | P | 05 00 | 3,881.00 | 1,164.30 | 97.03 | 5,045.30 | 776.22 | F5H5RM/HM6HS RM1 | M BROWN, F MILLS |
| 001917 | Dell Latitude E5510 (Irina Cottle) | 08/16/2010 | 1,728.86 | P | 05 00 | 1,152.57 | 345.77 | 28.82 | 1,498.34 | 239.52 | 5DRJHL1 | SCOTT VAN METER |
| 001918 | Dell Optiplex 380 (Bessie Carroll) | 08/16/2010 | 1,286.70 | P | 05 00 | 865.56 | 253.34 | 21.12 | 1,118.92 | 147.78 | grossH1 | Sandy (Sandra Stewart) |
| 001919 | Dell Latitude E5510, Fast track C1 | 08/18/2010 | 2,416.80 | P | 05 00 | 1,570.92 | 483.36 | 40.28 | 2,054.28 | 362.52 | 0CZ0V6N1,1V6 BN1 | A Hannah |
| 001920 | HP DL360G7 E5630 BASE EU SERVER | 08/18/2010 | 7,011.90 | P | 05 00 | 4,557.74 | 1,402.38 | 116.87 | 5,980.12 | 1,051.79 | | |
| 001921 | Dell Latitude-2 E4310 (Surinov, Oleg Birkel) | 08/18/2010 | 1,996.62 | P | 05 00 | 1,258.79 | 387.32 | 32.28 | 1,646.11 | 289.51 | BIOSDVM1N0T FOUND | O BIRKEL, SURNOV |
| 001921 | Dell Latitude E4410 (Vlad Andrew) | 08/18/2010 | 3,618.84 | P | 05 00 | 2,412.57 | 723.77 | 60.32 | 3,196.34 | 482.50 | 4F336M1 | VLAD |
| 001922 | Dell Latitude E5510-2 computers | 08/18/2010 | 4,117.04 | P | 05 00 | 2,676.08 | 823.41 | 68.62 | 3,499.49 | 617.55 | 7CTN6N1,2VRB 6N1 | ERNEST EARL,J FOWLER |
| 001923 | Dell Latitude E5510 | 08/16/2010 | 1,773.38 | P | 05 00 | 1,152.71 | 354.68 | 29.56 | 1,507.39 | 265.99 | G2LN5N1 | |
| 001925 | Docking Station (Luck) | 09/16/2010 | 508.80 | P | 05 00 | 330.72 | 101.76 | 8.48 | 432.48 | 76.32 | | |
| 001977 | HP Pavilion Computer (Mark at K2 plant) | 11/11/2010 | 692.29 | P | 05 00 | 565.12 | 178.46 | 14.85 | 743.58 | 148.71 | CND20S2Y66 | MARK K2 |
| 001978 | Dell Latitude E5510-2 comp (Lennie Ross,Debra Pantry) | 09/20/2010 | 3,481.04 | P | 05 00 | 2,262.68 | 696.21 | 58.02 | 2,958.89 | 522.15 | JPGX5N1,IQGX 5N1 | L ROSS,D PANTRY |
| 002015 | Dell E5510 Fast Track computer | | | SL | | | | | | | | |

| Asset # | Company | Description | Class | Date Acquired | Cost | Method | Life | Prior Depr | Current Yr Depr | Current Period | Accum Depr | Net Book Value | Serial | Assigned To |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002016 | Bluestone Ind | Dell E5510 Fast Track computer | 22 | 11/04/2010 | 1,480.29 P | SL | 05 00 | 937.52 | 296.06 | 24.68 | 1,233.58 | 246.71 | HPR54N1 | Eric Bane |
| 002017 | Bluestone Ind | Dell E5510 Fast Track computer | 22 | 11/04/2010 | 1,480.29 P | SL | 05 00 | 937.52 | 296.06 | 24.68 | 1,233.58 | 246.71 | 7m4n1 | Raymond Simpson |
| 002018 | Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | 11/04/2010 | 1,386.34 P | SL | 05 00 | 865.36 | 273.27 | 22.78 | 1,138.63 | 227.71 | 4F7N6N1 | Stan Workman |
| 002019 | Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | 11/04/2010 | 1,386.34 P | SL | 05 00 | 865.36 | 273.27 | 22.78 | 1,138.63 | 227.71 | BGD5N1 | KIRBY BRAGG |
| 002020 | Bluestone Ind | Dell E5510 Latitude Fat Track C1 | 22 | 11/04/2010 | 1,386.34 P | SL | 05 00 | 865.36 | 273.27 | 22.78 | 1,138.63 | 227.71 | 2F7N6N1 | Joey Albey |
| 002021 | Bluestone Ind | Cisco 2 transceivers SFP | 22 | 11/17/2010 | 1,253.77 P | SL | 05 00 | 797.81 | 258.75 | 21.57 | 1,056.56 | 237.21 | GF7N6N1 | Bill Potter |
| 002033 | Bluestone Ind | Dell Latitude E5510 | 22 | 12/13/2010 | 1,995.98 P | SL | 05 00 | 1,230.87 | 399.20 | 33.27 | 1,630.07 | 365.91 | 41mrygm1 | Amy Grace |
| 002035 | Bluestone Ind | Dell Latitude E5510 | 21 | 12/13/2010 | 1,953.58 P | SL | 05 00 | 1,254.72 | 390.72 | 32.56 | 1,595.44 | 358.14 | G4s8cm1 | PJ |
| 002168 | Bluestone Ind | Dell Latitude E5510 | 22 | 03/01/2011 | 953.54 P | SL | 06 00 | 546.01 | 192.71 | 16.06 | 738.72 | 224.82 | 41STTN1 | Tori Martin |
| 002217 | Bluestone Ind | Dell Precision M4500 Fast Track C1 | 22 | 05/12/2011 | 1,884.68 P | SL | 05 00 | 1,005.17 | 376.94 | 31.42 | 1,382.11 | 502.57 | 7NC54Q1 | kelly |
| 002178 | Bluestone Ind | Dell Precision M4500 Fast Track C1 | 22 | 05/12/2011 | 1,884.68 P | SL | 06 00 | 1,005.17 | 376.94 | 31.42 | 1,382.11 | 502.57 | DFF54Q1 | James Roberts |
| 002179 | Bluestone Ind | Dell Precision M4500 Fast Track C1 | 22 | 05/12/2011 | 1,884.68 P | SL | 05 00 | 1,005.17 | 376.94 | 31.42 | 1,382.11 | 502.57 | FFF64Q1 | Roman |
| 002318 | Bluestone Ind | Dell Precision T3500 CMT | 22 | 07/31/2011 | 5,461.12 P | SL | 03 00 | 4,399.23 | 1,061.89 | 0.00 | 5,461.12 | 0.00 | | |
| 002319 | Bluestone Ind | Dell Precision T3500 CMT | 22 | 07/31/2011 | 5,461.12 P | SL | 03 00 | 4,399.23 | 1,061.89 | 0.00 | 5,461.12 | 0.00 | | |
| 002374 | Bluestone Ind | Dell Precision T3800 CMT | 22 | 09/01/2011 | 1,219.00 P | SL | 03 00 | 948.11 | 270.89 | 0.00 | 1,219.00 | 0.00 | | |
| 002375 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 954.00 P | SL | 03 00 | 742.00 | 212.00 | 0.00 | 954.00 | 0.00 | 1ZTVLG1 | |
| 002376 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 954.00 P | SL | 03 00 | 742.00 | 212.00 | 0.00 | 954.00 | 0.00 | CNVX9LG1 | Chris Adams |
| 002277 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 954.00 P | SL | 03 00 | 742.00 | 212.00 | 0.00 | 954.00 | 0.00 | 1V6B5N1 | Pat Graham |
| 002278 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 954.00 P | SL | 03 00 | 742.00 | 212.00 | 0.00 | 954.00 | 0.00 | | |
| 002379 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 1,055.76 P | SL | 03 00 | 821.15 | 234.61 | 0.00 | 1,055.76 | 0.00 | | |
| 002380 | Bluestone Ind | Dell Latitude E5520 | 22 | 09/01/2011 | 1,055.76 P | SL | 03 00 | 821.15 | 234.61 | 0.00 | 1,055.76 | 0.00 | | |
| 002381 | Bluestone Ind | Dell Latitude E5520 | 22 | 08/01/2011 | 1,055.76 P | SL | 03 00 | 821.15 | 234.61 | 0.00 | 1,055.76 | 0.00 | | |
| 002264 | Bluestone Ind | Precision Mobile M4600 | 22 | 10/01/2011 | 2,624.56 P | SL | 03 00 | 1,968.41 | 656.15 | 0.00 | 2,624.56 | 0.00 | | Larry Hull |
| 002465 | Bluestone Ind | Dell Latitude E5520 | 22 | 10/01/2011 | 1,219.00 P | SL | 03 00 | 914.24 | 304.76 | 0.00 | 1,219.00 | 0.00 | | Mark Shrewsbury |
| 002010 | Server | Server | 22 | 05/00/2013 | 17,278.00 P | SL | 06 00 | 2,015.77 | 3,455.60 | 297.97 | 5,471.37 | 11,808.63 | | |

**Class = 22**
Count = 85: 194,544.46 / 138,127.20 / 30,145.98 / 1,993.06 / 188,273.18 / 26,271.28
Less disposals and transfers: (695.00) / (695.00) / (895.00)
Net Subtotal, Count = 1: 193,640.46 / 137,232.20 / 30,145.98 / 1,993.06 / 167,378.18 / $ 26,271.28

| Asset # | Company | Description | Class | Date Acquired | Cost | Method | Life | Prior Depr | Current Yr Depr | Current Period | Accum Depr | Net Book Value | Serial | Assigned To |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001021 | 2005 CHEVROLET SUBURBAN #2099 | 2005 CHEVROLET SUBURBAN #2099 | 30 | 11/02/2004 | 10,000.00 A | SL | 05 00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | | |
| 001022 | 2005 CHEVROLET K2500 PICKUP TRUCK #2100 | 2005 CHEVROLET K2500 PICKUP TRUCK #2100 | | | | SL | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | 50AFKHIZ75G / 125331 | Kevin Steele |

**Class = 39**
10,000.00 / 10,000.00 / 0.00 / 0.00 / 10,000.00 / 0.00

JRIVER000088

Fixed Asset / Depreciation Schedule — Location: Bluestone Ind

| Asset | Description | Units | In-Service Date | Cost | Mth | Life | Col A | Col B | Col C | Accum Depr | Net Book Value | Serial / Assigned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001161 | 2005 CHEVROLET K2500 PICKUP TRUCK #2100 | 30 | 11/30/2004 | 8,500.00 A | SL | 05 00 | 8,900.00 | 0.00 | 0.00 | 8,900.00 | 0.00 | 1GCHK29296E1 13162 / RANDY McCOY/WIL BLD 16016 |
| 001162 | 2009 NISSAN Pathfinder | 30 | 08/31/2009 | 43,839.07 A | SL | 05 00 | 37,993.85 | 5,845.22 | 0.00 | 43,839.07 | 0.00 | 5N1BR18BDDC6 / pat graham 16016 |
| 001163 | 2009 NISSAN Pathfinder | 30 | 09/04/2009 | 40,386.47 A | SL | 05 00 | 35,001.59 | 5,384.88 | 0.00 | 40,386.47 | 0.00 | 5N1AR18U6BC 18614 / OLEG SENENOV 189454 |
| 001164 | NISSAN Rogue | 30 | 09/04/2009 | 22,535.92 A | SL | 05 00 | 19,531.12 | 3,024.80 | 0.00 | 22,535.92 | 0.00 | JN8AS5MV29W 189454 |
| 001182 | 2010 Nissan Pathfinder | 30 | 12/21/2009 | 33,355.47 A | SL | 05 00 | 26,684.36 | 6,671.11 | 555.95 | 33,355.47 | 0.00 | 5N1AR18N8AC 607166 / Scott Van Meter Beckley |
| 001183 | Cherokee Kenworth DS Truck | 30 | 01/01/2010 | 39,449.15 P | SL | 05 00 | 29,113.29 | 7,889.63 | 657.47 | 37,002.92 | 2,445.23 | 1N6BA0EC0AN 205018 / Roym Simpson/ind bld |
| 001185 | 2010 Nissan Titan 4WD | 30 | 01/08/2010 | 32,883.42 T | SL | 05 00 | 26,306.72 | 6,576.70 | 548.08 | 32,883.42 | 0.00 | |
| 001186 | 2010 Silverado | 30 | 03/12/2010 | 34,590.47 T | SL | 05 00 | 26,519.35 | 6,918.09 | 576.51 | 33,437.44 | 1,153.03 | 1GCSK0E33AZ 164969 / TOM CATREL BLD |
| 001187 | 2010 Nissan Pathfinder # 09437 | 30 | 03/16/2010 | 38,345.15 T | SL | 05 00 | 28,758.86 | 7,669.03 | 629.09 | 36,427.89 | 1,917.26 | 5N1AR1N8HAC 624437 / FRANK KIRBY |
| 001253 | 2010 Silverado # 49637 | 30 | 03/17/2010 | 34,966.07 T | SL | 05 00 | 26,224.54 | 6,953.21 | 582.77 | 33,217.75 | 1,748.32 | 1GCSK0E32AZ 149637 / TIGER LAMBERT |
| 001254 | 2010 Nissan Truck Pathfinder | 30 | 04/20/2010 | 33,716.77 T | SL | 05 00 | 24,725.62 | 6,740.35 | 581.55 | 31,466.57 | 2,247.80 | 1GCHK19344F 614694 / ANDREY FLIN |
| 001255 | 2010 Chevrolet truck silverado | 30 | 04/23/2010 | 35,453.52 T | SL | 05 00 | 25,999.24 | 7,090.70 | 590.90 | 33,089.94 | 2,363.58 | 1GCAN0BG4AF 177096 / ROB ANGEL/IRED FOX |
| 001256 | 2010 Nissan Truck Titan | 30 | 04/02/2010 | 32,702.70 T | SL | 05 00 | 24,527.03 | 5,460.45 | 0.00 | 28,977.48 | 2,725.22 | 1N6BA0EC1AN 308909 / LARRY KADE/BL BLD |
| 001648 | 2010 Chevrolet Truck Silverado | 30 | 04/20/2010 | 35,453.52 T | SL | 05 00 | 25,999.24 | 7,090.70 | 590.90 | 33,089.94 | 2,363.59 | 1GCHK0BG1AF 133975 / KIRBY BRAGG/IRED FOX |
| 001799 | 2007 CHEVROLET SUBURBAN 1500 #2142 | 30 | 04/24/2007 | 27,000.00 P | SL | 10 00 | 24,558.83 | 1,350.00 | 0.00 | 25,958.83 | 1,691.17 | 1GNFK16337J 05062 |
| 001987 | GMAC 2010 Chevrolet Truck Silverado | 30 | 06/23/2010 | 35,453.52 T | SL | 05 00 | 24,817.45 | 7,080.70 | 590.90 | 31,908.15 | 3,545.37 | 1GCKK0BG2AE 108452 / eric bone double b |
| 002048 | 2008 CHEVROLET SUBURBAN | 30 | 05/07/2009 | 27,891.36 A | SL | 05 00 | 17,199.67 | 5,578.27 | 464.86 | 22,777.94 | 5,113.42 | 3GNFK16356G 150782 / JOSH FOWLER |
| 002049 | 2010 Nissan Rogue | 30 | 12/13/2010 | 27,891.16 A | SL | 05 00 | 17,199.54 | 5,578.23 | 464.86 | 22,777.77 | 5,113.39 | JN8AS5MV7AW 141538 |
| 002667 | Jeep Grand Cherokee 2013 | 30 | 02/09/2013 | 43,621.57 P | SL | 05 00 | 7,997.29 | 8,724.31 | 727.00 | 16,721.60 | 26,899.97 | JN8AS5MV6AW 142406 |
| 002608 | Ford F250 Pickup 2012 | 30 | 02/07/2013 | 39,287.50 P | SL | 05 00 | 7,202.71 | 7,857.50 | 654.80 | 15,060.21 | 24,227.29 | 1C4RJFBT1DC 573194 / 1FTFW2B82CE D05739 |

**Class = 30**
Less disposals and transfers — Count = 5
Net Subtotal — Count = 17

| | Cost | Col A | Col B | Col C | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| Subtotal | 677,721.81 | 475,293.20 | 119,506.88 | 8,206.07 | 594,767.18 | 82,954.63 |
| Less disposals and transfers | (76,602.70) | (67,985.96) | | | (74,785.31) | |
| Net Subtotal | 599,119.11 | 407,274.44 | 119,506.88 | 8,206.07 | 519,980.87 | 82,954.63 |

**Location = Bluestone Ind**
Less disposals and transfers — Count = 7

| | Cost | Col A | Col B | Col C | Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| Total | 1,926,729.23 | 1,134,663.99 | 253,965.22 | 18,754.39 | 1,388,633.20 | 537,895.03 |
| Less disposals and transfers | (102,497.70) | (81,459.62) | | | (89,385.31) | |

Net Subtotal
Count = 164

**Location = BOII**
**Class = 20**
002476

| Qty | Description | Description 2 | Date | Cost | | Code | G/L | Amount | | | | | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Fuel tanks BOII | Double BCC | 07/31/2008 | 59,825.46 | P | SL | 02 00 | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $0.00 | |
| | | | | 59,825.46 | | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | 0.00 | |
| | | | | 0.00 | | | | | | | | | |

Class = 20
Less disposals and transfers
Count = 0
Net Subtotal
Count = 1

| | | | | 59,825.46 | | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $0.00 | |

**Location = BOII**
Less disposals and transfers
Count = 0
Net Subtotal
Count = 1

| | | | | 59,825.46 | | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $0.00 | |
| | | | | 0.00 | | | | 0.00 | | | 0.00 | | |

| | | | | 59,825.46 | | | | 59,825.46 | 0.00 | 0.00 | 59,825.46 | $0.00 | |

**Location = Double BCC**
**Class = 11**
002047

| 11 | maintenance garage | Double BCC | 02/01/2011 | 17,475.00 | R | SL | 15 00 | 3,397.92 | 1,165.00 | 97.09 | 4,562.92 | $12,912.08 | |
| | | | | 17,475.00 | | | | 3,397.92 | 1,165.00 | 97.09 | 4,562.92 | $12,912.08 | |
| | | | | 0.00 | | | | 0.00 | | | 0.00 | | |

Class = 11
Less disposals and transfers
Count = 0
Net Subtotal
Count = 1

| | | | | 17,475.00 | | | | 3,397.92 | 1,165.00 | 97.09 | 4,562.92 | $12,912.08 | |

**Location = Double BCC**
**Class = 20**
002047

| Item | Qty | Description | Date | Cost | | Code | G/L | Amount | | | | | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000002 | 20 | TOOL CAR 7x8' WITH 2 TOOL BOXES / Double BCC | 05/24/2005 | 3,300.00 | P | SL | 00 02 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | $0.00 | |
| 000003 | 20 | TOOL CAR 7 X 8' WITH 2 TOOL BOXES / Double BCC | 05/24/2005 | 3,300.00 | P | SL | 03 02 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | |
| 000004 | 20 | Case 95XT Loader (#766) / Double BCC | 11/22/2004 | 19,000.00 | P | SL | 03 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | ida |
| 000005 | 20 | COAL HAULER / Double BCC | 06/26/2005 | 12,000.00 | P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | JAF289299 |
| 000006 | 20 | SPRAY PLASTER MACHINE / Double BCC | 06/23/2005 | 2,100.00 | P | SL | 03 02 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | |
| 000007 | 20 | POWER CENTER 1250KVA / Double BCC | 07/31/2005 | 31,000.00 | P | SL | 08 00 | 31,000.00 | 0.00 | 0.00 | 31,000.00 | 0.00 | |
| 000008 | 20 | Vacuum Switch House Rebuild / Double BCC | 02/29/2008 | 12,000.00 | P | SL | 03 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 000009 | 20 | 1 Breaker 4 Amp Breakers 4 Amp Receptacles / Double BCC | 04/28/2008 | 19,000.00 | P | SL | 05 00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | |
| 000011 | 20 | RM25-10 Personnel Carrier / Double BCC | 02/20/2008 | 13,000.00 | P | SL | 03 00 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | 08-ERP716 |
| 000012 | 20 | RM25-10 Personnel Carrier / Double BCC | 03/25/2008 | 13,000.00 | P | SL | 03 00 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | 08-ERP719 |
| 000013 | 20 | Chembio Life Shelter / Double BCC | 09/11/2009 | 74,000.00 | P | SL | 08 00 | 32,123.69 | 9,250.00 | 770.84 | 41,373.69 | 32,626.31 | |
| 000014 | 20 | Powerscreen Warrior 1800 / Double BCC | 09/09/2009 | 285,000.00 | P | SL | 10 00 | 118,191.20 | 26,500.00 | 2,208.34 | 144,691.20 | 120,308.80 | PID00123097D 05262 |
| 000015 | 20 | Shuttle Cars / Double BCC | 09/30/2009 | 327,000.00 | P | SL | 07 00 | 134,359.58 | 46,714.29 | 3,892.86 | 181,073.87 | 145,926.13 | NOEL146 |
| 000016 | 20 | Shuttle Cars / Double BCC | 09/09/2009 | 288,200.00 | P | SL | 07 00 | 118,417.21 | 41,171.43 | 3,430.06 | 155,589.84 | 128,611.36 | NOEL146 |
| 001189 | 20 | Fletcher RRII Roof Bolter / Double BCC | 03/16/2010 | 250,000.00 | P | SL | 08 00 | 111,979.16 | 31,250.00 | 2,604.17 | 143,229.16 | 106,770.84 | 94099 |
| 001800 | 20 | 2 containers 20ft / Double BCC | 06/16/2010 | 4,255.00 | P | SL | 08 00 | 2,711.47 | 603.13 | 50.27 | 2,614.60 | 2,910.40 | ida |
| 001826 | 20 | Miller 14C45C-11CX | | | | | | | | | | | |

Column totals: 1,824,230.53 | 1,083,364.36 | 253,969.22 | 18,764.39 | 1,299,437.89 | $537,995.03

| Item | Description | Sub-description | Qty | Date | Cost | Method | Life | Val1 | Val2 | Val3 | Val4 | Val5 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001812 | Double BCC / Communication tracking system | Miner 14CM15-11CX | 20 | 07/19/2010 | 2,067,050.70 P | SL | 08 00 | 736,676.64 | 258,382.59 | 21,531.89 | 1,055,062.23 | 1,011,988.47 | JM6407 |
| 001813 | Double BCC / Communication and Tracking system | Communication tracking system | 20 | 01/20/2010 | 520,362.89 P | SL | 05 00 | 407,617.60 | 104,072.88 | 8,672.72 | 511,690.18 | 8,672.71 | |
| 001814 | Double BCC / Communication and Tracking System | Communication and Tracking system | 20 | 03/30/2010 | 21,114.72 P | SL | 05 00 | 15,836.03 | 4,222.94 | 351.92 | 20,058.97 | 1,055.75 | |
| 001815 | Double BCC / Communication and Tracking system | Communication and Tracking system | 20 | 03/30/2010 | 82,464.75 P | SL | 05 00 | 59,099.74 | 16,492.95 | 1,374.42 | 75,592.69 | 6,872.06 | |
| 001891 | Double BCC / MAC 12-AC 12 -Passenger mantrip | Communication and Tracking system | 20 | 03/30/2010 | 12,295.00 P | SL | 05 00 | 8,613.50 | 2,461.00 | 205.09 | 11,074.50 | 1,220.50 | |
| 001892 | Double BCC / 2 four wheelers 2-passager 6-HP 30cot | MAC 12-AC 12 -Passenger mantrip | 20 | 08/14/2010 | 31,949.00 P | SL | 08 00 | 12,047.44 | 3,993.63 | 332.81 | 16,041.07 | 15,907.93 | |
| 001852 | Double BCC | 2 four wheelers 2-passager &HP 30cot | 20 | 07/15/2010 | 10,035.00 P | SL | 08 00 | 6,274.69 | 2,254.38 | 187.97 | 8,529.07 | 9,560.93 | idle |
| 001853 | Double BCC / Cable for miner / Installation of generator | Cable for miner | 20 | 07/15/2010 | 22,531.00 P | SL | 05 00 | 15,764.70 | 4,504.20 | 375.35 | 20,268.90 | 2,252.10 | JM6407 |
| 001861 | Double BCC | Installation of generator | 20 | 07/31/2010 | 1,846.54 P | SL | 05 00 | 1,261.81 | 369.31 | 30.78 | 1,631.12 | 215.42 | |
| 001862 | Double BCC / hora yellow | Additions to communication system | 20 | 09/30/2010 | 37,214.60 P | SL | 05 00 | 24,189.49 | 7,442.92 | 620.25 | 31,632.41 | 5,582.19 | |
| 001975 | Double BCC / Miner 14CM15-11CX | hora yellow | 20 | 09/16/2010 | 3,403.28 P | SL | 05 00 | 2,212.14 | 680.65 | 56.73 | 2,892.80 | 510.48 | JM6408 |
| 001976 | Double BCC / Miner 14CM10-11AAX | Miner 14CM15-11CX | 20 | 07/19/2010 | 2,025,162.50 P | SL | 08 00 | 738,340.48 | 253,145.31 | 21,095.45 | 991,485.79 | 1,033,676.71 | JM6408 |
| 002039 | Double BCC / Shuttle car Narco10SC320AA | Miner 14CM10-11AAX | 20 | 07/19/2010 | 1,950,397.50 P | SL | 08 00 | 593,182.58 | 243,799.69 | 20,316.65 | 832,982.27 | 1,117,415.23 | JM6409 |
| 002046 | Double BCC / guard check 8x12 A frame wood building | Shuttle car Narco10SC320AA | 20 | 12/17/2010 | 388,058.00 P | SL | 07 00 | 134,430.91 | 55,151.14 | 4,595.93 | 189,582.05 | 198,475.95 | N10L221 |
| 002057 | Double BCC | guard check 8x12 A frame wood building | 20 | 12/29/2010 | 6,100.00 P | SL | 07 00 | 2,541.67 | 871.43 | 72.62 | 3,413.10 | 2,686.90 | |
| 002058 | Double BCC / Communication & tracking | Communication & tracking | 20 | 12/31/2010 | 16,142.01 P | SL | 05 00 | 9,954.23 | 3,228.40 | 269.04 | 13,182.63 | 2,959.39 | |
| 002059 | Double BCC / Communication & tracking | Communication & tracking | 20 | 12/31/2010 | 2,405.00 P | SL | 05 00 | 1,563.25 | 481.00 | 40.09 | 2,044.25 | 360.75 | |
| 002060 | Double BCC / Communication & tracking | Communication & tracking | 20 | 12/31/2010 | 4,411.93 P | SL | 05 00 | 2,647.17 | 882.39 | 73.54 | 3,529.56 | 882.37 | |
| 002072 | Double BCC / Feeder Breaker | Communication & tracking | 20 | 12/31/2010 | 20,000.00 P | SL | 08 00 | 12,000.00 | 4,000.00 | 333.34 | 16,000.00 | 4,000.00 | |
| 002074 | Double BCC / 2750 KVA Loadcenter | Feeder Breaker | 20 | 01/01/2011 | 346,675.00 P | SL | 08 00 | 115,558.35 | 43,334.39 | 3,611.20 | 158,892.73 | 187,782.27 | F9 13431R |
| 002075 | Double BCC / 750 KVA Loadcenter | 2750 KVA Loadcenter | 20 | 01/15/2011 | 115,925.00 P | SL | 07 00 | 49,682.16 | 16,560.72 | 1,380.05 | 66,242.88 | 49,682.12 | 14405 |
| 002088 | Double BCC / Freight for miner | 750 KVA Loadcenter | 20 | 01/16/2011 | 49,975.00 P | SL | 07 00 | 21,417.87 | 7,139.29 | 594.95 | 28,557.16 | 21,417.84 | 14392 |
| 002089 | Double BCC / Freight for miner | Freight for miner | 20 | 01/01/2011 | 14,275.00 P | SL | 07 09 | 5,525.82 | 1,841.94 | 153.50 | 7,367.76 | 6,907.24 | JM6409 |
| 002099 | Double BCC / Self rescuers M-20-50 items | Freight for miner | 20 | 01/01/2011 | 14,275.00 P | SL | 07 09 | 5,525.82 | 1,841.94 | 153.50 | 7,367.76 | 6,907.24 | JM6409 |
| 002103 | Double BCC / Self rescuers EBA 6.5-115 items | Self rescuers M-20-50 items | 20 | 03/01/2011 | 18,350.00 P | SL | 03 00 | 18,275.00 | 1,075.00 | 0.00 | 19,350.00 | 0.00 | |
| 002105 | Double BCC / Portable power cable for shuttle car | Self rescuers EBA 6.5-115 items | 20 | 03/01/2011 | 74,122.10 P | SL | 03 00 | 65,886.32 | 8,235.78 | 0.00 | 74,122.10 | 0.00 | |
| 002116 | Double BCC / 750 KVA Loadcenter | Portable power cable for shuttle car | 20 | 01/01/2011 | 5,209.91 P | SL | 05 00 | 3,125.04 | 1,041.98 | 86.84 | 4,167.02 | 1,041.99 | N10L221 |
| 002124 | Double BCC / 1000 KVA Loadcenter with additional panel 400A | 750 KVA Loadcenter | 20 | 03/03/2011 | 49,975.00 P | SL | 07 00 | 19,633.05 | 7,139.29 | 594.95 | 26,772.34 | 23,202.65 | 0014459 |
| 002125 | Double BCC | 1000 KVA Loadcenter with additional panel 400A | 10 | 03/03/2011 | 61,100.00 P | SL | 07 00 | 24,003.57 | 8,728.57 | 727.39 | 32,732.14 | 28,367.86 | 0014452 |
| 002189 | Double BCC / Labor on stacker belt | Labor on stacker belt | 20 | 05/01/2011 | 32,899.97 P | SL | 05 00 | 17,435.18 | 6,538.19 | 544.85 | 23,973.37 | 8,717.60 | |
| 002251 | Double BCC / Badger meter 6" | Badger meter 6" | 20 | 06/01/2011 | 4,463.60 P | SL | 05 00 | 2,308.88 | 893.76 | 74.48 | 3,202.64 | 1,266.16 | |
| 002252 | Double BCC / 750 KVA Loadcenter | 750 KVA Loadcenter | 20 | 06/01/2011 | 49,975.00 P | SL | 05 00 | 25,920.42 | 9,095.60 | 820.32 | 35,015.42 | 14,159.58 | 14491 |

| Item | Description | Life | Asset | Date | Cost | | Method | Rate | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002253 | Double BCC | 20 | 2750 KVA Loadcenter | 06/01/2011 | 116,925.00 | P | SL | 05 00 | 40,573.75 | 23,185.00 | 1,932.99 | 63,758.75 | 52,186.25 | 14492 |
| 002368 | Double BCC / Pump house 8x12 | 20 | Pump house 8x12 | 06/01/2011 | 10,980.00 | P | SL | 10 00 | 2,745.00 | 1,098.00 | 91.50 | 3,843.00 | 7,137.00 | |
| 002300 | Diesel Genset | 20 | Diesel Genset | 07/01/2011 | 51,927.00 | P | SL | 05 00 | 25,963.50 | 10,385.40 | 865.45 | 36,348.90 | 15,578.10 | 572262779 |
| 002301 | Tracking and communication system | 20 | Tracking and communication system | 07/01/2011 | 7,018.98 | P | SL | 05 00 | 3,509.55 | 1,403.82 | 116.99 | 4,913.37 | 2,105.71 | |
| 002326 | Double BCC / Tracking and communication system | 20 | Tracking and communication system | 07/01/2011 | 12,936.00 | P | SL | 05 00 | 6,252.40 | 2,587.20 | 215.60 | 8,839.60 | 4,096.40 | |
| 002354 | Double BCC / Underground belt structure | 20 | Underground belt structure | 08/01/2011 | 25,608.31 | P | SA | 05 00 | 11,950.40 | 1,280.40 | 0.00 | 13,230.80 | 12,377.21 | |
| 002354 | Double BCC / Underground belt structure | 20 | Underground belt structure | 08/01/2011 | 25,473.36 | P | SL | 05 00 | 11,887.43 | 5,094.61 | 424.55 | 16,982.04 | 8,491.02 | |
| 002365 | Glide Shield Conveyor belt | 20 | Glide Shield Conveyor belt | 08/01/2011 | 41,607.00 | P | SL | 05 00 | 20,110.05 | 8,321.40 | 693.45 | 28,431.45 | 13,175.55 | |
| 002366 | Double BCC / Glide Shield Conveyor belt | 20 | Glide Shield Conveyor belt | 08/01/2011 | 43,056.00 | P | SL | 05 00 | 20,092.80 | 8,611.20 | 717.60 | 28,704.00 | 14,352.00 | |
| 002367 | Glide Shield Conveyor belt | 20 | Glide Shield Conveyor belt | 08/01/2011 | 84,124.80 | P | SL | 05 00 | 39,258.24 | 16,824.96 | 1,402.08 | 56,083.20 | 28,041.60 | |
| 002370 | Double BCC / Tracking and Communication | 20 | Tracking and Communication | 08/01/2011 | 18,151.72 | P | SL | 05 00 | 8,773.32 | 3,630.34 | 302.53 | 12,403.66 | 5,748.06 | |
| 002371 | UG Conveyor Belt | 20 | UG Conveyor Belt | 08/01/2011 | 2,942,168.30 | P | SL | 05 00 | 1,616,155.57 | 589,421.66 | 49,035.14 | 2,205,581.23 | 735,527.07 | |
| 002382 | Double BCC / Rigid rail | 20 | Rigid rail | 09/01/2011 | 48,500.00 | P | SL | 05 00 | 22,620.00 | 9,780.00 | 815.00 | 32,600.00 | 16,300.00 | |
| 002383 | Double BCC / Glide Shield Conveyor belt | 20 | Glide Shield Conveyor belt | 09/01/2011 | 83,628.00 | P | SL | 05 00 | 39,026.40 | 16,725.60 | 1,393.80 | 55,752.00 | 27,876.00 | |
| 002416 | Overcast comp18a20x0-3, 17x20x6-1 | 20 | Overcast comp18a20x0-3, 17x20x6-1 | 09/15/2011 | 21,200.00 | P | SL | 05 00 | 9,540.00 | 4,240.00 | 353.34 | 13,780.00 | 7,420.00 | |
| 002417 | Double BCC / Kit RH TBG cable | 20 | Kit RH TBG cable | 09/23/2011 | 50,228.84 | P | SL | 05 00 | 22,602.82 | 10,045.61 | 837.14 | 32,648.23 | 17,579.81 | |
| 002418 | Double BCC / Non permissable Personnel car | 20 | Non permissable Personnel car | 09/14/2011 | 40,700.00 | P | SL | 08 00 | 11,870.83 | 5,087.50 | 423.96 | 16,958.33 | 23,741.67 | SCM06W004 |
| 002420 | Double BCC / 480V single 200HP | 20 | 480V single 200HP | 05/22/2011 | 6,425.00 | P | SL | 05 00 | 2,891.25 | 1,285.00 | 107.09 | 4,176.25 | 2,248.75 | 0014810 |
| 002421 | Double BCC / 480V single 200HP | 20 | 480V single 200HP | 06/22/2011 | 6,425.00 | P | SL | 05 00 | 2,891.25 | 1,285.00 | 107.09 | 4,176.25 | 2,248.75 | 0014809 |
| 002422 | Double BCC / 750 KVA bladcarrier | 20 | 750 KVA bladcarrier | 09/22/2011 | 39,475.00 | P | SL | 05 00 | 17,763.75 | 7,895.00 | 657.92 | 25,658.75 | 13,816.25 | 0014808 |
| 002423 | Double BCC / 750 KVA loadcenter | 20 | 750 KVA loadcenter | 09/22/2011 | 39,475.00 | P | SL | 05 00 | 17,763.75 | 7,895.00 | 657.92 | 25,658.75 | 13,816.25 | 0014807 |
| 002465 | Double BCC / Stacker drive | 20 | Stacker drive | 10/01/2011 | 24,776.88 | P | SL | 05 00 | 11,149.60 | 4,955.38 | 412.95 | 16,104.98 | 8,671.90 | |
| 002466 | Double BCC / High Pressure fan | 20 | High Pressure fan | 06/01/2011 | 160,813.68 | P | SL | 05 00 | 74,885.15 | 32,162.73 | 2,680.23 | 107,028.88 | 53,784.78 | |
| 002478 | Double BCC / Communication and tracking system | 20 | Communication and tracking system | 11/01/2011 | 81,952.20 | P | SL | 05 00 | 34,146.75 | 16,300.44 | 1,365.87 | 50,537.19 | 31,415.01 | |
| 002479 | Conveyor belt | 20 | Conveyor belt | 11/01/2011 | 94,432.02 | P | SL | 05 00 | 42,494.40 | 18,890.40 | 1,573.97 | 61,360.80 | 33,051.22 | |
| 002498 | Double BCC / Tracking and communication | 20 | Tracking and communication | 11/01/2011 | 15,430.00 | P | SL | 05 00 | 6,686.33 | 3,086.00 | 257.17 | 9,772.33 | 5,657.67 | |
| 002509 | Double BCC / Rigid Rails belt structure | 20 | Rigid Rails belt structure | 11/01/2011 | 67,235.00 | P | SL | 05 00 | 26,014.58 | 13,447.00 | 1,120.59 | 41,461.58 | 25,773.42 | |
| 002500 | Double BCC / Advancement cable | 20 | Advancement cable | 11/01/2011 | 52,644.00 | P | SL | 05 00 | 21,935.00 | 10,528.80 | 877.40 | 32,463.80 | 20,180.20 | |
| 002510 | Double BCC / Glide shield belt, rigid rail | 20 | Glide shield belt, rigid rail | 12/01/2011 | 90,548.00 | P | SL | 05 00 | 37,728.33 | 18,109.60 | 1,509.14 | 55,837.93 | 34,710.07 | |
| 002511 | Kit RH TBG CS-42-35 | 20 | Kit RH TBG CS-42-35 | 12/01/2011 | 50,231.82 | P | SL | 05 00 | 20,929.92 | 10,046.36 | 837.20 | 30,976.28 | 19,255.54 | |
| 002518 | Double BCC / Advancement trucking and communication system | 20 | Advancement trucking and communication system | 01/26/2012 | 11,400.00 | P | SL | 00 00 | 7,233.33 | 3,800.00 | 316.67 | 11,083.33 | 316.67 | |
| 002537 | Advancement trucking and communication / communication | 20 | Advancement tracking and communication | 02/01/2012 | 11,400.00 | P | SL | 05 00 | 4,370.00 | 2,280.00 | 190.00 | 6,650.00 | 4,750.00 | |
| 002567 | Double BCC / Hydrolic Take up belt | 20 | Hydrolic Take up belt | | | | SL | | | | | | | |

JRIVER000092

| Acct # | Description | Class | Asset Description | Date | Cost | Method | Life | | | | | | | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002004 | Double BOC / SCSR rescue+10 | 20 | Hydraulic Take up belt | 08/01/2012 | 30,256.40 P | SL | 05 00 | 9,088.62 | 9,088.62 | 6,059.08 | 594.63 | 15,147.70 | 15,147.70 | | |
| 002511 | Double BOC | 20 | SCSR rescue+10 | 01/01/2013 | 6,599.50 P | SL | 03 00 | 2,016.51 | 2,016.51 | 2,199.83 | 182.32 | 4,216.34 | 2,383.16 | | |
| 002912 | 1500kve Section Box / Double BOC | 20 | 1500kve Section Box | 04/08/2008 | 34,654.97 P | SL | 05 00 | 34,654.97 | 34,654.97 | 0.00 | 0.00 | 34,654.97 | 0.00 | | |
| 002912 | 1500kve Section Box - Remaining Net Book Value / Double BOC | 20 | 1500kve Section Box - Remaining Net Book Value | 04/08/2008 | 16,345.03 P | | 00 04 | 0.00 | 0.00 | 16,345.03 | 16,345.03 | 16,345.03 | 0.00 | | |
| | **Class = 20** Less disposals and transfers Count = 1 | | | | 13,867,826.69 (25,608.91) | | | 6,151,248.11 (11,950.40) | 2,129,670.56 | 175,228.16 | | 8,280,918.67 (13,230.80) | 5,586,908.02 | | |
| | Net Subtotal Count = 83 | | | | 13,842,218.68 | | | 6,139,297.71 | 2,129,670.56 | 175,228.16 | | 8,267,687.87 | 5,586,908.02 | | |
| 001150 | Phone system / Double BOC | 21 | Phone system | 03/16/2010 | 7,755.92 P | SL | 07 00 | 4,246.19 | 4,246.19 | 1,107.70 | 92.31 | 5,353.89 | 2,400.03 | | |
| | **Class = 27** Less disposals and transfers Count = 0 | | | | 7,753.92 0.00 | | | 4,246.19 0.00 | 1,107.70 | 92.31 | | 5,353.89 0.00 | $ 2,400.03 | | |
| | Net Subtotal Count = 1 | | | | 7,753.92 | | | 4,246.19 | 1,107.70 | 92.31 | | 5,353.89 | $ 2,400.03 | | |
| | **Location = Double BOC** Less disposals and transfers Count = 1 | | | | 13,893,055.61 (25,608.91) | | | 6,158,692.22 (11,950.40) | 2,131,943.26 | 175,417.56 | | 8,290,835.48 (13,230.80) | $ 5,602,220.13 | | |
| | Net Subtotal Count = 85 | | | | 13,867,447.60 | | | 6,146,941.82 | 2,131,943.26 | 175,417.56 | | 8,277,604.68 | $ 5,602,220.13 | | |
| 000059 | 12000 Gallon Self-Contained Fuel Tank / Dynamic Energy | 20 | 12000 Gallon Self-Contained Fuel Tank | 07/01/2006 | 24,000.00 P | SL | 04 00 | 24,000.00 | 24,000.00 | 0.00 | 0.00 | 24,000.00 | $ 0.00 | | |
| 000060 | 10000 Gallon Used Fuel Tank / Dynamic Energy | 20 | 10000 Gallon Used Fuel Tank | 07/01/2006 | 8,500.00 P | SL | 03 00 | 8,500.00 | 8,500.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | | |
| 000061 | 302 Trail Blazer Welder / Dynamic Energy | 20 | 302 Trail Blazer Welder | 04/30/2009 | 4,900.00 P | SL | 05 00 | 4,900.00 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 | | |
| 000062 | 8LP110 Genie Model TML40004I Light Plant / Dynamic Energy | 20 | 8LP110 Genie Model TML40004I Light Plant | 07/01/2005 | 5,500.00 P | SL | 05 00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | TML051136 | |
| 000063 | GE 101 Locomotive / Dynamic Energy | 20 | GE 101 Locomotive | 11/07/2005 | 71,000.00 P | SL | 03 00 | 71,000.00 | 71,000.00 | 0.00 | 0.00 | 71,000.00 | 0.00 | NON/4407 | |
| 000064 | Caterpillar XQ2000 Power Modular / Dynamic Energy | 20 | Caterpillar XQ2000 Power Modular | 06/01/2006 | 137,688.64 P | SL | 09 00 | 137,688.64 | 137,688.64 | 0.00 | 0.00 | 137,688.64 | 0.00 | 7RN01421 | idle |
| 000065 | Caterpillar 3412 Engine 1 / Dynamic Energy | 20 | Caterpillar 3412 Engine 1 | 06/01/2006 | 68,228.11 P | SL | 09 00 | 68,228.11 | 68,228.11 | 0.00 | 0.00 | 68,228.11 | 0.00 | 2W202702 | idle |
| 000066 | Cat D45K5 Drillteck Drill / Dynamic Energy | 20 | Cat D45K5 Drillteck Drill | 09/01/2005 | 221,769.40 P | SL | 08 00 | 221,769.40 | 221,769.40 | 0.00 | 0.00 | 221,769.40 | 0.00 | 722789 | |
| 000067 | Cat D45K5 Drillteck Drill / Dynamic Energy | 20 | Cat D45K5 Drillteck Drill | 09/01/2005 | 221,769.40 P | SL | 08 00 | 221,769.40 | 221,769.40 | 0.00 | 0.00 | 221,769.40 | 0.00 | 722817 | For Sale |
| 000068 | Cat D45K5 Drillteck Drill / Dynamic Energy | 20 | Cat D45K5 Drillteck Drill | 09/01/2005 | 221,769.40 P | SL | 08 00 | 221,769.40 | 221,769.40 | 0.00 | 0.00 | 221,769.40 | 0.00 | 723819 | idle |
| 000069 | Cat 335CL Excavator #125 / Dynamic Energy | 20 | Cat 335CL Excavator #125 | 07/01/2005 | 120,000.00 P | SL | 03 00 | 120,000.00 | 120,000.00 | 0.00 | 0.00 | 120,000.00 | 0.00 | BRE00398 | For Sale |
| 000070 | CAT 7777D TRUCK #514 / Dynamic Energy | 20 | CAT 7777D TRUCK #514 | 07/01/2005 | 370,000.00 P | SL | 03 00 | 370,000.00 | 370,000.00 | 0.00 | 0.00 | 370,000.00 | 0.00 | AGD00595 | |
| 000071 | Cat 777D truck used / Dynamic Energy | 20 | Cat 777D truck used | 09/20/2006 | 513,884.14 P | SL | 04 00 | 513,884.14 | 513,884.14 | 0.00 | 0.00 | 513,884.14 | 36,115.86 | SPR02927 | idle |
| 000072 | Cat 777D truck used / Dynamic Energy | 20 | Cat 777D truck used | 09/20/2006 | 550,000.00 P | SL | 04 00 | 550,000.00 | | | | | | | |
| 000073 | Cat D11RCD Bulldozer used / Dynamic Energy | 20 | Cat D11RCD Bulldozer used | 09/20/2006 | 360,000.00 P | SL | 04 00 | 360,000.00 | 360,000.00 | 0.00 | 0.00 | 360,000.00 | 0.00 | SPR02929 | |
| 000074 | Cat D11RCD Bulldozer / Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 437,525.11 P | SL | 07 00 | 437,525.11 | 437,525.11 | 0.00 | 0.00 | 437,525.1 | 0.00 | 7PZ01159 | |
| | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 572,949.52 P | SL | 07 00 | 572,949.52 | 572,949.52 | 0.00 | 0.00 | 572,949.52 | 0.00 | 7PZ01343 | |

| No. | Description | Company | Life | Acq. Date | Cost | Type | Mth | Code | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000075 | Cat D11RCD Bulldozer | Dynamic Energy | 20 | 09/20/2006 | 572,949.52 | P | SL | 07 00 | 572,949.52 | 0.00 | 572,949.52 | 0.00 | 0.00 | 7PZ01339 |
| 000076 | Cat D9T Bulldozer used | Dynamic Energy | 20 | 09/20/2006 | 550,000.00 | P | SL | 04 00 | 513,884.14 | 0.00 | 513,884.14 | 0.00 | 36,115.86 | RJS00252 |
| 000077 | Cat 992G Loader used | Dynamic Energy | 20 | 09/20/2006 | 635,308.22 | P | SL | 07 00 | 635,308.22 | 0.00 | 635,308.22 | 0.00 | 0.00 | AZO00452 |
| 000079 | Cat 992G Loader | Dynamic Energy | 20 | 09/20/2006 | 568,788.88 | P | SL | 07 00 | 568,788.88 | 0.00 | 568,788.88 | 0.00 | 0.00 | AZO03596 |
| 000080 | Cat 785C Truck #552 | Dynamic Energy | 20 | 11/01/2006 | 692,598.37 | P | SL | 07 00 | 692,598.37 | 0.00 | 692,598.37 | 0.00 | 0.00 | APX02037 |
| 000081 | Cat 14H Motor grader | Dynamic Energy | 20 | 11/09/2006 | 200,000.00 | P | SL | 03 00 | 200,000.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | 7WJ00106 |
| 000082 | Used Caterpillar Model XQ400 Mobile Generator Set | Dynamic Energy | 20 | 12/22/2006 | 56,000.00 | P | SL | 03 00 | 56,000.00 | 0.00 | 56,000.00 | 0.00 | 0.00 | GHJ00107 |
| 000083 | Caterpillar AA990 Bucket 24561 | Dynamic Energy | 20 | 10/31/2008 | 14,556.16 | P | SL | 05 00 | 14,556.16 | 0.00 | 14,556.16 | 0.00 | 0.00 | A4FRX00510 |
| 000084 | JD 824J Loader SN: DW824J0016752 | Dynamic Energy | 20 | 07/10/2009 | 178,495.96 | P | SL | 07 00 | 91,871.28 | 25,499.42 | 117,370.70 | 2,124.86 | 61,125.26 | DW824J0616752 [2] |
| 000085 | Terex Pegson Powerscreen | Dynamic Energy | 20 | 08/21/2009 | 295,400.00 | P | SL | 10 00 | 129,839.19 | 29,540.00 | 159,379.19 | 2,464.67 | 136,020.81 | X0400 / 4X001BECXR |
| 000086 | Warrior 1800 Powerscreen | Dynamic Energy | 20 | 10/07/2009 | 118,255.00 | P | SL | 10 00 | 52,716.52 | 11,825.50 | 64,542.02 | 986.46 | 53,712.98 | 12301855 |
| 000099 | Miller Big Blue 400 Welder / Miscellaneous Transportation Equipment | Dynamic Energy | 20 | 04/30/2009 | 6,000.00 | P | SL | 04 00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | |
| 001706 | Power line, fencing and conduit | Dynamic Energy | 20 | 06/30/2008 | 9,000.00 | P | SL | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | |
| 001709 | Pump for prep plant | Dynamic Energy | 20 | 05/30/2008 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002014 | Portable Syenvidor fuel mngt system | Dynamic Energy | 20 | 10/19/2010 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002254 | Water tree | Dynamic Energy | 20 | 06/01/2011 | 895.00 | P | SL | 05 00 | 568.83 | 177.00 | 745.83 | 14.92 | 149.17 | |
| 002474 | Fuel System | Dynamic Energy | 20 | 11/01/2011 | 42,653.50 | P | SL | 05 00 | 22,037.64 | 8,530.70 | 30,568.34 | 716.90 | 12,085.16 | |
| 002560 | Guard shack | Dynamic Energy | 20 | 06/01/2012 | 55,021.47 | P | SL | 05 00 | 22,925.62 | 11,004.29 | 33,929.91 | 917.03 | 21,091.56 | |
| 002582 | Water tree | Dynamic Energy | 20 | 07/01/2012 | 1,600.00 | P | SL | 07 00 | 361.90 | 228.57 | 590.47 | 19.05 | 1,009.53 | |
| 002813 | Caterpillar AA990 Bucket 24561 - see system No. 82 | Dynamic Energy | 20 | 10/31/2008 | 27,956.60 | P | SL | 05 00 | 7,921.04 | 5,591.32 | 13,512.36 | 465.85 | 14,444.24 | 90A025H GH |
| 002814 | Cat D4SK5/Drilltrack Drill - see also system no 66 | Dynamic Energy | 20 | 09/01/2005 | 3,443.84 | P | SL | 00 04 | 3,443.84 | 3,443.84 | 3,443.84 | 0.00 | 0.00 | A4FRX00510 |
| 002815 | Cat D4SK5 Drilltrack Drill - see system no 67 | Dynamic Energy | 20 | 09/01/2005 | 178,230.60 | P | SL | 03 04 | 0.00 | 53,469.18 | 53,469.18 | 4,455.77 | 124,761.42 | 732789 |
| 002816 | Cat D4SK5 Drilltrack Drill - see system no 68 | Dynamic Energy | 20 | 09/01/2005 | 178,230.60 | P | SL | 03 04 | 0.00 | 49,013.41 | 49,013.41 | 0.00 | 129,217.19 | 732817 |
| 002817 | Cat D4SK5 Drilltrack Drill - see system no 68 | Dynamic Energy | 20 | 09/01/2005 | 178,230.60 | P | SL | 03 04 | 0.00 | 53,469.18 | 53,469.18 | 4,455.77 | 124,761.42 | 732819 |
| 002818 | Cat D11RCD Bulldozer used - see system no 72 | Dynamic Energy | 20 | 09/20/2006 | 492,474.89 | P | SL | 02 04 | 0.00 | 262,489.24 | 262,489.24 | 14,374.11 | 229,985.65 | 7PZ01159 · idle |
| 002819 | Cat D11RCD Bulldozer - see system no 74 | Dynamic Energy | 20 | 09/20/2006 | 527,050.48 | P | SL | 02 04 | 0.00 | 225,878.78 | 225,878.78 | 18,823.24 | 301,171.70 | 7PZ01343 |
| 002820 | Cat 992G Loader used - see system no 73 | Dynamic Energy | 20 | 09/20/2006 | 416,691.78 | P | SL | 02 04 | 0.00 | 177,725.05 | 177,725.05 | 14,810.43 | 238,966.73 | AZX00452 |

JRIVER000094

| ID | Description | Entity | Class | Cost | T | M | Date | Code | Val | Val | Val | Val | Val | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000621 | Caterpillar XO2000 Power Modular - see system no 64 | Dynamic Energy | 20 | 631,211.12 | P | SL | 09/20/2006 | 02 04 | 0.00 | 270,519.05 | 22,543.26 | 270,519.05 | 360,692.07 | A2XO/0506 |
| 000622 | Cat D11RCD Bulldozer - see system no 75 | Dynamic Energy | 20 | 132,313.36 | P | SL | 08/01/2006 | 04 04 | 0.00 | 30,533.85 | 2,544.49 | 30,533.85 | 101,779.51 | 7RN01421  idle |
| 000623 | Cat 785C Truck #562 - see system no 79 | Dynamic Energy | 20 | 527,050.48 | P | SL | 09/20/2006 | 02 04 | 0.00 | 225,878.78 | 18,823.24 | 225,878.78 | 301,171.70 | 7P2O1959 |
| 000624 | Cat 785C Truck #562 - see system no 79 | Dynamic Energy | 20 | 607,401.63 | P | SL | 11/01/2006 | 02 04 | 0.00 | 260,314.99 | 21,692.92 | 260,314.99 | 347,086.64 | A308037 |
| 000624 | Caterpillar 3412 Engine 1 - see system no 65 | Dynamic Energy | 20 | 61,731.89 | P | SL | 08/01/2006 | 04 04 | 0.00 | 14,255.05 | 1,167.00 | 14,255.05 | 47,516.84 | 2WJ02702  idle |
| | **Class = 20** | | | 11,263,177.53 | | | | | | 6,966,807.03 | 1,629,399.20 | 1,147.00 | | $ 2,676,981.30 |
| | Less disposals and transfers — Count = 3 | | | (320,000.00) | | | | | | (341,769.40) | | (390,782.81) | 8,596,156.23 | |
| | **Net Subtotal** — Count = 45 | | | 10,743,177.53 | | | | | | 6,915,037.63 | 1,629,399.20 | 131,411.10 | 8,195,413.42 | $ 2,676,981.30 |
| 000056 | Vostro 1500 Laptop Computer | Dynamic Energy | 22 | 400.00 | P | SL | 05/27/2008 | 04 00 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 5NFV9G1 |
| | **Class = 22** | | | 400.00 | | | | | 400.00 | 0.00 | 0.00 | 400.00 | | $ 0.00 |
| | Less disposals and transfers — Count = 0 | | | | | | | | | | | | | $ 0.00 |
| | **Net Subtotal** — Count = 1 | | | 400.00 | | | | | 400.00 | 0.00 | 0.00 | 400.00 | | $ 0.00 |
| 000087 | 2005 FORD 650 MECHANIC TRUCK 222 | Dynamic Energy | 30 | 48,000.00 | P | SL | 07/01/2015 | 04 00 | 48,000.00 | 0.00 | 0.00 | 0.00 | 48,000.00 | $ 0.00  3FRWF55N0SV 113737 |
| 000088 | 1989 International School Bus | Dynamic Energy | 30 | 1,500.00 | P | SL | 11/20/2005 | 03 00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00  1HVLNZRMAMH 635434 |
| 000089 | 1989 International School Bus | Dynamic Energy | 30 | 1,500.00 | P | SL | 11/02/2005 | 03 00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00  1HVLKZRM1KH 635431 |
| 000090 | Mechanics Truck | Dynamic Energy | 30 | 23,000.00 | P | SL | 03/16/2007 | 04 00 | 23,000.00 | 0.00 | 0.00 | 0.00 | 23,000.00 | 0.00 |
| 000091 | 1990 GMC Service Truck | Dynamic Energy | 30 | 24,000.00 | P | SL | 04/02/2007 | 04 00 | 24,000.00 | 0.00 | 0.00 | 0.00 | 24,000.00 | 0.00 |
| 000092 | 1999 International Service Truck | Dynamic Energy | 30 | 6,700.00 | P | SL | 05/01/2007 | 03 96 | 6,700.00 | 0.00 | 0.00 | 0.00 | 6,700.00 | 0.00  1HTSCAALXXH 637422 |
| 000093 | School Bus | Dynamic Energy | 30 | 3,200.00 | | SL | 06/01/2007 | 03 00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 |
| 000094 | 1998 Kenworth Fuel Truck | Dynamic Energy | 30 | 15,000.00 | P | SL | 06/30/2007 | 03 02 | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 0.00  1NKDLTXW0WJ 730139  idle |
| 000095 | 2000 MACK TRUCK | Dynamic Energy | 30 | 120,000.00 | P | SL | 01/10/2008 | 04 00 | 120,000.00 | 0.00 | 0.00 | 0.00 | 120,000.00 | 0.00  1MPDVBTC4YM 048941  idle |
| 000096 | Bus | Dynamic Energy | 30 | 3,600.00 | P | SL | 03/10/2008 | 03 00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 0.00 |
| 000097 | International Bus | Dynamic Energy | 30 | 680.00 | P | SL | 05/01/2008 | 03 02 | 680.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 |
| 000098 | 1986 GMC Bus | Dynamic Energy | 30 | 860.00 | T | SL | 05/01/2008 | 03 00 | 860.00 | 0.00 | 0.00 | 0.00 | 860.00 | 0.00 |
| 000101 | 2005 FORD F150 PICKUP TRUCK #2106 #2111 | Dynamic Energy | 30 | 6,700.00 | T | SL | 07/01/2005 | 05 00 | 6,700.00 | 0.00 | 0.00 | 0.00 | 6,700.00 | 0.00  1FDXJ65F0RV A5834767 |
| 000102 | 2005 FORD F150 PICKUP TRUCK #2111 | Dynamic Energy | 30 | 6,700.00 | P | SL | 07/01/2005 | 05 00 | 6,700.00 | 0.00 | 0.00 | 0.00 | 6,700.00 | 0.00  1GDG6P1AXGV 536685  not found |
| 000105 | 2005 FORD F150 #2095 | Dynamic Energy | 30 | 6,800.00 | P | SL | 07/01/2005 | 03 00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 | 0.00  1FTRF14W5SN A99224  idle  /  1FTRF14W1SN B76926  broke down |

| Asset # | Life | Vendor | Description | Acq. Date | Cost | Method | Age | A | B | C | D | E | ID / VIN | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000107 | 30 | Dynamic Energy | 2005 FORD F150 #2005 | 07/01/2005 | 6,700.00 P | SL | 03 00 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | 1FTRF14WXX5N A36648 | NOT REPAIRABLE |
| 000108 | 30 | Dynamic Energy | 2008 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHK24KC6E 185656 | CLIFF HUCKLEBERRY /RED FOX |
| 000109 | 30 | 2007 CHEV SILVERADO 2500 / Dynamic Energy | 2007 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHK24K0TE 561008 | SPARE TRUCK/6IL BLD |
| 000110 | 30 | 2008 CHEV SILVERADO 2500 / Dynamic Energy | 2008 CHEV SILVERADO 2500 | 01/10/2009 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHK24K078F 113012 | RANDY MAYNARD/CCA L MT |
| 000536 | 30 | 2008 CHEV SILVERADO 2500 / Dynamic Energy | 2008 CHEV SILVERADO 2500 | 01/10/2008 | 16,282.19 P | SL | 06 00 | 16,282.19 | 0.00 | 0.00 | 16,282.19 | 0.00 | 1GCHK24K18E 159144 | |
| 001967 | 30 | 1985 GMC SERVICE TRUCK 296 / Dynamic Energy | 1985 GMC SERVICE TRUCK 295 | 07/01/2006 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1GDT9E4Z7RV6 in list | |
| 002077 | 30 | 1998 FORD RANGER SPLASH / Dynamic Energy | 1998 FORD RANGER SPLASH | 05/11/2008 | 1,500.00 P | SL | 03 00 | 1,794.44 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1FTZR15U1WT A26502 | BROKE DOWN |
| 002287 | 30 | School bus / Dynamic Energy | School bus | 01/01/2011 | 4,600.00 P | SL | 03 00 | 4,850.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 1FDXJ45P7KVA 56806 | For Sale |
| 002267 | 30 | 1998 Intern Amtran DT466E school bus / Dynamic Energy | 1998 Intern Amtran DT466E school bus | 02/01/2011 | 4,900.00 P | SL | 03 00 | 4,763.88 | 135.12 | 0.00 | 4,000.00 | 0.00 | 1HVBBAAP1W H599707 | |
| 002029 | 30 | 2001 International Bluebird T444E bus / Dynamic Energy | 2001 International Bluebird T444E bus | 05/01/2011 | 6,550.00 P | SL | 03 00 | 5,791.67 | 579.17 | 0.00 | 6,270.84 | 579.16 | 1HVBBABP11H 383529 | |
| 002025 | 30 | 1990 International Bluebird bus / Dynamic Energy | 1990 International Bluebird bus | 02/01/2013 | 4,850.00 P | SL | 02 00 | 2,268.75 | 2,475.00 | 206.25 | 4,743.75 | 206.25 | 1HVBBA8LIIH 298624 | |
| 002026 | 30 | 2008 CHEV SILVERADO 2500 - sea sytem no 107 / Dynamic Energy | 2008 CHEV SILVERADO 2500 - see system no 107 | 01/10/2008 | 4,717.81 P | SL | 01 04 | 0.00 | 884.58 | 0.00 | 884.58 | 3,833.23 | PL4MD543 TITLE CE52079 | CLIFF HUCKLEBERRY /RED FOX |
| 002027 | 30 | 2007 CHEV SILVERADO 2500 - See System No 108 / Dynamic Energy | 2007 CHEV SILVERADO 2500 - See System No 108 | 01/10/2008 | 4,717.81 P | SL | 01 04 | 0.00 | 884.58 | 0.00 | 884.58 | 3,833.23 | 1GCHK24K0TE 561008 | SPARE TRUCK/6IL BLD |
| 002028 | 30 | 2008 CHEV SILVERADO 2500 - SEE SYSTEM NO 109 / Dynamic Energy | 2008 CHEV SILVERADO 2500 - SEE SYSTEM No 109 | 01/10/2008 | 4,717.81 P | SL | 01 04 | 0.00 | 3,538.36 | 294.67 | 3,538.36 | 1,179.45 | 1GCH24K0NF 113012 | RANDY MAYNARD/CCA L MT |
| | 30 | 2008 CHEV SILVERADO 2500 - see system no 110 / Dynamic Energy | 2008 CHEV SILVERADO 2500 - see system no 110 | 01/10/2008 | 4,717.81 P | SL | 01 04 | 0.00 | 884.58 | 0.00 | 884.58 | 3,833.23 | 1GCHK24K18E 159144 | |

**Class #30**
Less disposals and transfers — Count = 14 — 385,740.00 (151,650.00) | 362,767.50 (136,095.56) | | 591.12 | 372,276.45 (108,571.15) | $13,464.55
Net Subtotal — Count = 15 — 234,090.00 | 226,690.94 | 9,487.95 | 501.12 | 232,704.30 | $13,464.55

**Location = Dynamic Energy**
Less disposals and transfers — Count = 17 — 11,640,317.52 (671,650.00) | 7,310,994.53 (477,865.96) | 1,638,977.15 | 131,912.22 | 8,958,871.66 (530,353.96) | $2,692,445.85
Net Subtotal — Count = 61 — 10,977,667.52 | 6,842,128.57 | 1,638,977.15 | 131,912.22 | 8,428,517.72 | $2,690,445.85

**Location = FCC**
**Class = 20**

| Asset # | Life | Vendor | Description | Acq. Date | Cost | Method | Age | A | B | C | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000045 | 20 | FCC | 3150 kVA COMPLETE SUBSTATION | 04/30/2007 | 39,520.54 P | SL | 11 00 | 39,320.54 | 0.00 | 0.00 | 39,520.54 | $0.00 |
| 000046 | 20 | FCC | Caps for Oxygen/Acetylene tanks | 02/10/2009 | 1,500.00 P | SL | 04 00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| 000047 | 20 | FCC | Belt Drive Tailpiece and Starter Box | 05/31/2009 | 96,640.09 P | SL | 12 00 | 31,580.23 | 8,070.00 | 672.50 | 39,650.23 | 57,189.77 |

JRIVER000096

| Asset # | Description | Life (yr) | Date Acquired | Cost | Meth | Flag | Life (mo) | Accum. Depr. | Net Book Value | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 000048 | Scoop Rock Duster — FCC | 20 | 01/14/2008 | 4,000.00 | P | NO | 00 00 | 2,139.08 | 1,860.92 | for sale |
| 000049 | 1032 Shuttle Car ET 15547 — FCC | 20 | 04/21/2005 | 54,257.20 | P | SL | 07 00 | 54,257.20 | 0.00 | ET15547 |
| 000050 | MAC 8-Man Transporter with lift kit & auto charger — FCC | 20 | 08/01/2008 | 23,000.00 | P | SL | 04 00 | 23,000.00 | 0.00 | idle |
| 000051 | Three Wheeler with new style controller & Charger — FCC | 20 | 08/01/2008 | 7,200.00 | P | SL | 05 00 | 7,200.00 | 0.00 | |
| 000052 | MAC-XP Permizdale ride Lift Kit Ind Battery Pack with 2 seats — FCC | 20 | 08/01/2008 | 11,143.86 | P | SL | 11 00 | 11,143.86 | 0.00 | idle |
| 000053 | MAC-8 manirip — FCC | 20 | 01/31/2009 | 17,648.80 | P | SL | 07 00 | 17,648.80 | 0.00 | |
| 000054 | 2 Three-Wheelers — FCC | 20 | 01/31/2009 | 13,000.00 | P | SL | 04 00 | 13,000.00 | 0.00 | idle |
| 000055 | 32 Hybrid20 ManSteel/Refuse Chamber — FCC | 20 | 08/02/2009 | 85,000.00 | P | SL | 05 00 | 46,413.62 | 38,586.38 | |
| 000056 | DD-1 Stinger Duster — FCC | 20 | 10/13/2009 | 10,560.00 | P | SL | 05 00 | 6,287.69 | 4,272.31 | |
| 002091 | Office trailer — FCC | 20 | 02/01/2011 | 2,000.00 | P | SL | 07 00 | 1,071.46 | 928.54 | 09-616164 |
| 002092 | Communication & tracking — FCC | 20 | 02/01/2011 | 184,485.00 | P | SL | 03 00 | 145,538.17 | 38,946.83 | |
| 002098 | Self rescuers EBA 6.5-68 items, M-20-40 items — FCC | 20 | 03/01/2011 | 59,300.72 | P | SL | 03 00 | 56,013.78 | 3,294.84 | |
| 002099 | Self rescuers EBA 6.5-12 items — FCC | 20 | 05/23/2011 | 7,734.48 | P | SL | 03 00 | 7,304.79 | 420.69 | |
| 002134 | Utility trailer E5 4500 3'x4' fitted for wire spool-2 items — FCC | 20 | 03/25/2011 | 1,450.00 | P | SL | 07 00 | 776.78 | 673.22 | |
| 002138 | Communication & tracking — FCC | 20 | 02/01/2011 | 79,491.00 | P | SL | 03 00 | 62,709.57 | 16,781.43 | |
| 002144 | Communication & tracking — FCC | 20 | 04/05/2011 | 13,946.73 | P | SL | 03 00 | 11,022.91 | 2,923.82 | |
| 002145 | Phone Line — FCC | 20 | 04/15/2011 | 25,500.00 | P | SL | 06 00 | 16,525.00 | 8,975.00 | |
| 002162 | Solaris Galaxy Calibration station — FCC | 20 | 04/01/2011 | 3,250.00 | P | SL | 05 00 | 2,337.50 | 912.50 | |
| 002188 | Belt drive and take-up — FCC | 20 | 05/01/2011 | 26,000.00 | P | SL | 05 00 | 14,000.00 | 12,000.00 | |
| 002294 | Glide Shield conveyor belt — FCC | 20 | 07/22/2011 | 42,145.20 | P | SL | 05 00 | 27,394.38 | 14,750.82 | |
| 002386 | Tracking & Communication — FCC | 20 | 09/01/2011 | 9,115.88 | P | SL | 05 00 | 7,596.58 | 1,519.30 | |
| 002397 | Glide Shield conveyor — FCC | 20 | 09/01/2011 | 42,103.89 | P | SL | 05 00 | 26,665.83 | 15,438.06 | |
| 002401 | Barn style building — FCC | 20 | 09/01/2011 | 7,950.00 | P | SL | 07 00 | 3,804.73 | 4,145.27 | |
| 002402 | Building Improvement — FCC | 20 | 09/01/2011 | 8,475.00 | P | SL | 07 00 | 3,536.73 | 4,938.27 | |
| 002403 | Remodeling old trailer — FCC | 20 | 09/01/2011 | 16,690.00 | P | SL | 07 00 | 6,910.00 | 9,780.00 | |
| 002411 | Glade shield belt — FCC | 20 | 09/26/2011 | 41,856.60 | P | SL | 07 00 | 25,296.16 | 16,560.44 | |
| 002412 | Advancement power — FCC | 20 | 10/01/2011 | 20,238.00 | P | SL | 07 00 | 17,314.74 | 2,923.26 | |
| 002444 | Grd shield belt — FCC | 20 | 10/01/2011 | 41,814.00 | P | SL | 02 00 | 25,785.30 | 16,028.70 | |
| 002454 | Refurbished fan — FCC | 20 | 10/01/2011 | 28,172.20 | P | SL | 05 00 | 24,415.91 | 3,756.29 | |
| 002535 | Rebuild fan installation — FCC | 20 | 02/01/2012 | 48,000.00 | P | SL | 03 00 | 43,827.97 | 4,172.03 | |
| 002595 | Tracking & Communication System — FCC | 20 | 09/01/2012 | 90,893.44 | P | SL | 03 00 | 70,702.06 | 20,191.38 | |

JRIVER000097

| ID | Description | Life | Date | Code | Method | Type | Cost | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002595 | Belt structure / FCC | 20 | 05/01/2012 | 05 00 | SL | P | 73,555.84 | 17,163.03 | 1,225.94 | 31,674.20 | 41,681.64 | |
| 002600 | Rigid rail floor mounted / FCC | 20 | 12/01/2012 | 05 00 | SL | P | 48,250.00 | 10,454.17 | 804.17 | 20,104.17 | 28,145.83 | |
| 002605 | Tracking and communication / FCC | 20 | 01/01/2013 | 05 00 | SL | P | 13,135.86 | 2,627.17 | 218.94 | 5,254.34 | 7,881.52 | |
| 002606 | Snowman Scoop Duster / FCC | 20 | 01/01/2013 | 05 00 | SL | P | 9,175.00 | 1,835.00 | 152.92 | 3,670.00 | 5,505.00 | 1597 idle |
| 002629 | 3150 KVA COMPLETE SUBSTATION - see system no 45 / FCC | 20 | 04/09/2007 | 06 04 | SL | P | 76,479.46 | 0.00 | 927.37 | 11,128.34 | 59,351.12 | |
| 002630 | 1032 Shuttle Car ET 15547 - see system no 49 / FCC | 20 | 04/21/2008 | 02 04 | SL | P | 85,742.80 | 0.00 | 3,062.25 | 36,746.92 | 48,995.88 | ET15547 idle |
| 002631 | MAC-XP Permissible ride Lift Kit Ind Battery Pack with 2 seats -see system no 52 / FCC | 20 | 08/01/2008 | 06 04 | SL | P | 21,856.34 | 0.00 | 297.59 | 3,451.00 | 18,405.34 | |
| 002632 | MAC-8 mantrip - see system no 53 / FCC | 20 | 01/31/2008 | 02 04 | SL | P | 4,351.26 | 0.00 | 155.40 | 1,864.80 | 2,486.40 | idle |
| **Class = 20** | | | | | | | 1,511,940.03 | 752,945.22 | 15,819.82 | 998,167.63 | $ 513,772.40 | |
| Less disposals and transfers Count = 0 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Net Subtotal Count = 42 | | | | | | | 1,511,940.03 | 752,945.22 | 15,819.82 | 998,167.63 | $ 513,772.40 | |
| **Class = 30** | | | | | | | | | | | | |
| 002657 | 2008 Chevrolet Silverado - Summit White #2182 / FCC | 30 | 09/05/2008 | 05 00 | SL | A | 17,063.68 | 17,063.68 | 0.00 | 17,063.68 | $ 0.00 | 1CGHC4N42BE 166264 / CALEB LESTER/PAYC AR |
| 076653 | 2007 Chev Silverado 2500 / FCC | 30 | 08/31/2007 | 05 00 | SL | P | 19,000.00 | 17,282.14 | 316.67 | 17,598.81 | 1,401.19 | 1GCHK24K97E 522101 / RANDALL LESTER/PAY CAR |
| 002633 | 2008 Chevrolet Silverado - Summit White #2182 - see system no 57 / FCC | 30 | 09/05/2008 | 00 04 | SL | A | 1,503.32 | 1,503.32 | 0.00 | 1,503.32 | 0.00 | 1CGHC4N42BE 166264 / CALEB LESTER/PAYC AR |
| **Class = 30** | | | | | | | 36,000.00 | 34,351.82 | 0.00 | 36,598.81 | $ 1,401.19 | |
| Less disposals and transfers Count = 1 | | | | | | | (19,000.00) | (17,282.14) | | (17,598.81) | (17,598.81) | |
| Net Subtotal Count = 2 | | | | | | | 19,000.00 | 17,069.68 | 0.00 | 19,000.00 | $ 1,401.19 | |
| **Location in FCC** | | | | | | | 1,549,940.03 | 787,297.04 | 247,469.40 | 1,034,766.44 | $ 515,173.59 | |
| Less disposals and transfers Count = 1 | | | | | | | (19,000.00) | (17,282.14) | | (17,598.81) | (17,598.81) | |
| Net Subtotal Count = 44 | | | | | | | 1,530,940.03 | 770,014.90 | 247,469.40 | 1,017,167.63 | $ 515,173.59 | |
| **Location = JHMI** | | | | | | | | | | | | |
| **Class = 20** | | | | | | | | | | | | |
| 001059 | Air Gas Welder / JHMI | 20 | 06/07/2004 | 05 00 | SL | P | 3,500.00 | 3,256.44 | 233.33 | 3,489.77 | $ 10.23 | |
| 001060 | Two (2) Steam Cleaners for # 2 and # 4 Miner / JHMI | 20 | 07/01/2008 | 03 06 | SL | P | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | |
| 001061 | Diesel Welder Ixxbcat 250 by Kubota Mtl. 907213 / JHMI | 20 | 11/21/2008 | 03 06 | SL | P | 6,400.00 | 6,400.00 | 0.00 | 6,400.00 | 0.00 | |
| 001062 | Highwall Miner #2 / JHMI | 20 | 04/01/2004 | 00 00 | NO | P | 2,800,000.00 | 1,160,821.92 | 0.00 | 1,160,821.92 | 1,639,178.08 | 316000 idle |
| 001063 | Highwall Miner #1 / JHMI | 20 | 03/31/2004 | 00 00 | NO | P | 2,800,000.00 | 1,160,821.91 | 0.00 | 1,160,821.91 | 1,639,178.09 | 309000-PTM/2 idle |

JRIVER000098

Fixed Asset / Depreciation Schedule (page displayed in landscape orientation)

| Asset # | Description | Owner | Class | Date Acquired | Cost | Type | Method | Life | Accum Dep (Beg) | Current | Accum Dep (End) | Net / Value | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001064 | Push Beam for HW #1 | JHMI | 20 | 03/01/2004 | 190,000.00 | P | NO | 00 00 | 81,021.97 | 0.00 | 81,021.97 | 108,968.03 | |
| 001065 | SHM Cutterhead HW #1 | JHMI | 20 | 03/01/2004 | 270,000.00 | P | NO | 00 00 | 115,150.68 | 0.00 | 115,150.68 | 154,849.32 | |
| 001066 | Generator for HW #1 | JHMI | 20 | 03/01/2004 | 260,000.00 | P | NO | 00 00 | 110,885.85 | 0.00 | 110,885.85 | 149,114.15 | |
| 001067 | Push Beam Highwall Miner #2 | JHMI | 20 | 04/01/2004 | 190,000.00 | P | NO | 00 00 | 81,021.97 | 0.00 | 81,021.97 | 108,968.03 | |
| 001068 | Joy CM15 Cutterhead HW #2 | JHMI | 20 | 04/01/2004 | 440,000.00 | P | NO | 00 00 | 187,652.96 | 0.00 | 187,652.96 | 252,347.04 | |
| 001069 | Generator for HWH2 | JHMI | 20 | 04/01/2004 | 270,000.00 | P | NO | 00 00 | 115,150.68 | 0.00 | 115,150.68 | 154,849.32 | |
| 001070 | Highwall Miner #3 | JHMI | 20 | 06/30/2005 | 3,156,500.00 | P | NO | 00 00 | 1,155,670.77 | 0.00 | 1,155,670.77 | 2,000,129.23 | 399/000 |
| 001071 | 1560 KW Generator HWM #3 | JHMI | 20 | 06/30/2005 | 270,000.00 | P | NO | 00 00 | 100,756.85 | 0.00 | 100,756.85 | 169,243.15 | idle |
| 001072 | 50 KW Generator HWM #3 | JHMI | 20 | 06/30/2005 | 30,000.00 | P | NO | 00 00 | 11,195.21 | 0.00 | 11,195.21 | 18,804.79 | |
| 001073 | Generator Handling Vehicle HWM #3 | JHMI | 20 | | | | NO | | | | | | broken |
| 001074 | (2) 35 x 60 Radial Stackers | JHMI | 20 | 06/30/2005 | 50,000.00 | P | NO | 00 00 | 22,631.81 | 0.00 | 22,631.81 | 36,368.19 | |
| 001075 | Portable Substation-2000 kVA for HM | JHMI | 20 | 06/30/2005 | 20,000.00 | P | NO | 00 00 | 10,655.36 | 0.00 | 10,655.36 | 9,344.64 | |
| 001076 | On-Board Substation-2000 kVA for HM | JHMI | 20 | 12/31/2005 | 68,000.00 | P | NO | 00 00 | 27,667.30 | 0.00 | 27,667.30 | 40,332.70 | |
| 001077 | Transformer XF2500KVA used | JHMI | 20 | 06/01/2007 | 40,000.00 | P | NO | 00 00 | 19,936.74 | 0.00 | 19,936.74 | 29,063.26 | |
| 001078 | Low seam cutter head w used gear | JHMI | 20 | 03/01/2008 | 42,000.00 | P | NO | 00 00 | 15,380.56 | 0.00 | 15,380.56 | 26,019.44 | 0/V52388 |
| 002044 | Low seam cutter head w used gear | JHMI | 20 | 12/01/2010 | 400,000.00 | P | NO | 00 00 | 70,833.33 | 233.33 | 70,833.33 | 329,166.67 | 0.00 |

**Class = 20**
Less disposals and transfers Count = 0
Net Subtotal Count = 20

| | | | | | 11,365,700.00 | | | | 4,469,532.31 | 233.33 | 4,469,766.64 | 6,895,934.35 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Asset # | Description | Owner | Class | Date Acquired | Cost | Type | Method | Life | Accum Dep (Beg) | Current | Accum Dep (End) | Net / Value | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001079 | 1982 DM800 Mack Truck | JHMI | 30 | 01/04/2008 | 22,000.00 | P | SL | 04 00 | 22,000.00 | 0.00 | 22,000.00 | 0.00 | DM4865CX2567 |
| 001080 | 1985 DM800 Mack Truck | JHMI | 30 | 01/04/2008 | 22,000.00 | P | SL | 04 00 | 22,000.00 | 0.00 | 22,000.00 | 0.00 | 1M2B195C4FA0 03213 |
| 001081 | 2005 FORD F450 mechanics truck | JHMI | 30 | 01/02/2009 | 15,000.00 | P | SL | 05 00 | 13,566.18 | 1,000.00 | 14,566.16 | 43.84 | 1FDXF47F9YPF idle 10230 |

**Class = 30**
Less disposals and transfers Count = 0
Net Subtotal Count = 3

| | | | | | 59,000.00 | | | | 57,956.18 | 1,000.00 | 58,656.16 | 43.84 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location = JHMI**
Less disposals and transfers Count = 0
Net Subtotal Count = 23

| | | | | | 11,424,700.00 | | | | 4,527,488.47 | 1,233.33 | 4,528,721.80 | 6,895,978.20 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location = Justice Energy**
**Class = 20**

| Asset # | Description | Owner | Class | Date Acquired | Cost | Type | Method | Life | Accum Dep (Beg) | Current | Accum Dep (End) | Net / Value | Serial / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000986 | 400 Amp Miller Welder | Justice Energy | 20 | 07/01/2006 | 11,000.00 | P | SL | 07 00 | 7,310.36 | 1,571.43 | 8,881.81 | 2,118.19 | LFG31915 |
| 000987 | Coleman Portable Light Plant | Justice Energy | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 2,500.00 | 0.00 | |
| 000988 | Coleman Portable Light Plant | Justice Energy | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 2,500.00 | 0.00 | |

| ID | Entity | Description | Dept | Date | Cost | P | Type | Code | Accum Prior | Current Yr | Period | Total Depr | Net Book | Serial/ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000989 | Justice Energy | Coleman Portable Light Plant | 20 | 03/01/2004 | 2,500.00 | P | SL | 05 00 | 2,333.33 | 166.67 | 0.00 | 2,500.00 | 0.00 | 7LL0038 | idle |
| 000990 | Justice Energy | Cat 5230 Excavator | 20 | 03/01/2004 | 1,600,000.00 | P | SL | 07 00 | 1,025,231.58 | 228,571.43 | 19,047.62 | 1,253,803.01 | 346,196.99 | 50W1121 | for sale |
| 000991 | Justice Energy | Cat 988B Loader | 20 | 03/01/2004 | 38,000.00 | | NO | 00 00 | 38,000.00 | 0.00 | 0.00 | 38,000.00 | 0.00 | | |
| 000992 | Justice Energy | Cat 785 truck #521 | 20 | 03/01/2004 | 690,000.00 | P | SL | 07 00 | 442,131.11 | 98,571.43 | 8,214.29 | 540,702.54 | 149,297.46 | APX00191 | idle |
| 000993 | Justice Energy | JD 6120 Tractor Cab MFWD | 20 | 05/11/2004 | 25,000.00 | P | SL | 03 00 | 16,019.25 | 3,571.43 | 297.62 | 19,590.68 | 5,409.32 | LC6123M04094 9 | |
| 000994 | Justice Energy | Sweeper Broom | 20 | 05/11/2004 | 4,200.00 | P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 342002 | |
| 000995 | Justice Energy | Red Fox Loadout | 20 | 07/01/2004 | 55,000.00 | P | SL | 07 00 | 36,551.85 | 7,857.14 | 654.77 | 44,408.99 | 10,591.01 | | |
| 000996 | Justice Energy | Cat D10 Dozer | 20 | 12/01/2004 | 575,000.00 | P | SL | 03 00 | 575,000.00 | 0.00 | 0.00 | 575,000.00 | 0.00 | 3KR01818 | |
| 000997 | Justice Energy | Cat 785C truck #520 | 20 | 12/01/2004 | 490,000.00 | P | SA | 03 00 | 490,000.00 | 0.00 | 0.00 | 490,000.00 | 0.00 | APX00199 | idle |
| 000998 | Justice Energy | Hitachi EX270 Excavator | 20 | 05/22/2005 | 65,000.00 | P | SL | 03 00 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 1HGH-020028 | For Sale |
| 000999 | Justice Energy | Hitachi EX270 Excavator | 20 | 05/23/2005 | 65,000.00 | P | SL | 03 00 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 1HGO-020081 | |
| 001000 | Red Fox Loadout | Red Fox Loadout | 20 | 03/01/2006 | 120,000.00 | P | SL | 09 00 | 62,037.38 | 13,333.33 | 1,111.12 | 75,360.71 | 44,639.29 | | |
| 001001 | Justice Energy | Inertia Hawk 5656 HSI Inspector | 20 | 07/01/2006 | 62,000.00 | P | SL | 07 00 | 34,015.74 | 8,857.14 | 738.10 | 42,872.88 | 19,127.12 | 4261029 | |
| 001002 | Justice Energy | Cat 785C truck #521 | 20 | 11/01/2006 | 1,300,000.00 | P | SL | 09 00 | 647,589.41 | 144,444.45 | 12,037.04 | 792,333.86 | 507,666.14 | APX00206 | |
| 001003 | Justice Energy | Installation of Pump Circuit | 20 | 03/01/2007 | 42,000.00 | P | SL | 04 00 | 42,000.00 | 0.00 | 0.00 | 42,000.00 | 0.00 | | |
| 001004 | Justice Energy | UniBridge Heavy Duty Truck Scale | 20 | 03/26/2008 | 96,000.00 | P | SL | 07 00 | 49,327.02 | 13,714.29 | 1,142.86 | 63,041.31 | 32,958.69 | | |
| 001005 | Justice Energy | D11 truck used | 20 | 09/23/2008 | 10,000.00 | P | SL | 03 00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | | |
| 001006 | Justice Energy | DIDI/Ding Turbine Pump | 20 | 09/10/2009 | 85,204.00 | P | SL | 04 00 | 74,802.75 | 0.00 | 0.00 | 74,802.75 | 10,401.25 | | |
| 001007 | Justice Energy | Terex Pegson XA400 | 20 | 08/26/2009 | 465,001.00 | P | SL | 05 00 | 250,680.99 | 31,000.07 | 0.00 | 281,681.06 | 183,319.94 | 4004011FBXA | |
| 001008 | Justice Energy | #281 Chassis for Water Truck | 20 | 09/20/2004 | 7,500.00 | P | SL | 03 00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | | |
| 001009 | Justice Energy | Hitachi EX 2500BH-6 hydraulic Excavator | 20 | 01/01/2010 | 4,141,042.45 | P | SL | 10 00 | 1,587,399.62 | 414,104.25 | 34,508.69 | 2,001,503.87 | 2,139,538.58 | 18LC-001080 | |
| 001710 | Justice Energy | install 3 phase power line for prep plant | 20 | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001711 | Justice Energy | install water tank & waterline for prep line | 20 | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001712 | Justice Energy | G well turbine pump | 20 | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001713 | Justice Energy | Water pump for settling pond | 20 | 12/31/2006 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 001816 | Justice Energy | 2 Almond Brother light plants NLPO | 20 | 06/22/2010 | 5,000.00 | P | SL | 05 00 | 3,500.00 | 249.99 | 0.00 | 3,749.99 | 1,250.01 | 1927PR0Q6191 8PR008 | |
| 001830 | Justice Energy | 2 Almond Brother light plants NLPO | 20 | 06/22/2010 | 5,000.00 | P | SL | 05 00 | 3,500.00 | 1,000.00 | 83.34 | 4,500.00 | 500.00 | 1927PR0Q6191 8PR006 | |
| 001830 | Justice Energy | John Deere 5095M Cab, 569 loader no bucstd, sweeper Broom | 20 | 07/20/2010 | 68,000.00 | P | SL | 05 00 | 43,086.66 | 13,600.00 | 1,133.34 | 56,666.66 | 11,333.34 | LV60S5M35027 3 | |
| 002112 | Justice Energy | Almond Brothers light plant 10R0481 | 20 | 03/01/2011 | 7,200.00 | P | SL | 05 00 | 4,080.00 | 1,440.00 | 120.00 | 5,520.00 | 1,680.00 | 2243P60n0 | |
| 002414 | Justice Energy | Welder big blue 500D | 20 | 09/29/2011 | 14,161.00 | P | SL | 05 00 | 6,372.45 | 2,832.20 | 236.02 | 9,204.65 | 4,956.35 | M83D0179E | |
| 003544 | Justice Energy | JD 624J Wheel loader | 20 | 02/01/2012 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597543 | |

JRIVER000100

EXHIBIT
6
Ball 3/14/19
PENGAD 800-631-6989

| Asset # | Description | Entity | Life | Asset Description | Date | Cost (Meth) | Dep | Codes | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial/VIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002545 | JD 844J Wheel loader | Justice Energy | 20 | JD 844J Wheel loader | | | | | | | | | | 611422 |
| 000525 | Fuel Management System | Justice Energy | 20 | Fuel Management System | 02/01/2012 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | 03/01/2014 | 30,052.71 P | SL | 03 00 | 5,597,936.18 | 8,347.98 | 854.80 | 8,347.98 | 21,704.73 | |
| | Less disposals and transfers Count = 3 | | | | | 10,083,981.16 (108,000.00) | | | (106,500.00) | 991,566.57 | 80,293.57 | 6,591,172.75 (108,749.99) | 8,591,172.75 | |
| | Net Subtotal Count = 53 | | | | | 5,975,981.16 | | | 5,491,106.18 | 993,566.57 | 80,293.57 | 6,484,422.76 | $ 3,462,686.41 | |
| | | | | | | | | | | | | | $ 3,462,686.41 | |

**Class = 30**

| Asset # | Description | Entity | Life | Asset Description | Date | Cost (Meth) | Dep | Codes | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Serial/VIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001000 | 1986 Ford 9000 Fuel Truck | Justice Energy | 30 | 1986 Ford 9000 Fuel Truck | 04/11/2007 | 16,000.00 P | SL | 03 00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | $ 0.00 |
| 001010 | BUS | Justice Energy | 30 | BUS | 03/10/2008 | 3,600.00 P | SL | 03 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | |
| 001011 | 1999 FRT Mechanics Truck | Justice Energy | 30 | 1999 FRT Mechanics Truck | 02/20/2008 | 50,000.00 P | SL | 04 00 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | |
| 001012 | BUS | Justice Energy | 30 | BUS | 01/14/2008 | 3,600.00 P | SL | 03 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | |
| 001013 | 1955 International | Justice Energy | 30 | 1955 International | 07/18/2008 | 29,000.00 P | SL | 03 00 | 29,000.00 | 0.00 | 0.00 | 29,000.00 | 0.00 | |
| 001014 | 1990 International Service Truck | Justice Energy | 30 | 1990 International Service Truck | 07/18/2008 | 36,000.00 P | SL | 04 00 | 36,000.00 | 0.00 | 0.00 | 36,000.00 | 0.00 | |
| 001015 | 1994 GMC MECHANIC TRUCK | Justice Energy | 30 | 1994 GMC MECHANIC TRUCK | 08/15/2008 | 40,000.00 P | SL | 05 00 | 34,520.55 | 2,666.67 | 0.00 | 37,187.22 | 2,812.78 | |
| 001016 | 1998 International Paystar 5000 Lube Truck | Justice Energy | 30 | 1998 International Paystar 5000 Lube Truck | 10/10/2008 | 12,000.00 P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 001017 | 1992 school bus F700 | Justice Energy | 30 | 1992 school bus F700 | 01/06/2009 | 4,700.00 P | SL | 03 00 | 4,700.00 | 0.00 | 0.00 | 4,700.00 | 0.00 | |
| 001018 | Mechanics Truck | Justice Energy | 30 | Mechanics Truck | 07/22/2008 | 94,000.00 P | SL | 00 06 | 91,080.20 | 0.00 | 0.00 | 91,080.20 | 2,919.80 | |
| 001019 | Mechanics Truck | Justice Energy | 30 | Mechanics Truck | 07/22/2008 | 94,000.00 P | SL | 00 06 | 91,080.20 | 0.00 | 0.00 | 91,080.20 | 2,919.80 | |
| 001025 | 288 international lube truck | Justice Energy | 30 | 288 international lube truck | 03/07/2005 | 6,700.00 T | SL | 05 00 | 6,700.00 | 0.00 | 0.00 | 6,700.00 | 0.00 | |
| 001027 | 2006 FORD F150 PICKUP TRUCK #2105 | Justice Energy | 30 | 2008 CHEVROLET SIVERADO 2500 SUMMIT WHITE | 09/08/2008 | 19,000.00 A | SL | 05 00 | 17,264.84 | 1,266.67 | 0.00 | 18,531.51 | 468.49 | 1GCHK24K7KE 190251 |
| 001028 | 2004 F-750 Truck | Justice Energy | 30 | 2004 F-750 Truck | 12/21/2009 | 68,239.00 P | SL | 05 00 | 55,881.05 | 4,559.93 | 0.00 | 60,440.98 | 7,958.02 | 3FRXF754FAV6 56012 |
| 001195 | 288 international lube truck | Justice Energy | 30 | 288 international lube truck | 02/01/2005 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1H75D7VK00LH 254388 |
| 001953 | 1997 FORD | Justice Energy | 30 | 1997 FORD | 05/07/2009 | 0.00 P | SL | 10 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1FDZU82E3VV A17896 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Class = 30 Less disposals and transfers Count = 1 | Justice Energy | | | | 478,599.00 (6,700.00) | | | 451,426.84 (6,700.00) | 8,493.27 | 0.00 | 459,920.11 (6,700.00) | 17,078.89 | |
| | Net Subtotal Count = 15 | | | | | 470,299.00 | | | 444,726.84 | 8,493.27 | 0.00 | 453,220.11 | $ 17,078.89 | |
| | Location = Justice Energy Less disposals and transfers Count = 4 | | | | | 10,560,850.16 (114,700.00) | | | 6,049,033.02 (113,200.00) | 1,002,059.84 (113,449.99) | 80,293.57 | 7,051,092.86 (6,700.00) | 3,500,767.30 | |
| | Net Subtotal Count = 48 | | | | | 10,446,150.16 | | | 5,935,833.02 | 1,002,059.84 | 80,293.57 | 6,937,042.97 | $ 3,500,767.30 | |

Location = Kryst Serv
Class = 20

JRIVER000101

| ID | Description | Life | Detail | Date | Amount | M | Period | V1 | V2 | V3 | V4 | V5 | V6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001247 | 20 Ft Storage container | 20 | Keyst Serv | 05/03/2010 | 2,535.00 P | SL | 08 00 | 1,188.30 | 316.88 | 26.41 | 1,505.18 | $ 1,029.82 | 306/675 |
| 001695 | 20 Ft Storage container | 20 | Keyst Serv | 05/03/2010 | 2,535.00 P | SL | 08 00 | 1,161.89 | 316.88 | 26.41 | 1,478.77 | 1,056.23 | 8756822 |
| 001714 | Cat 988 Loader | 20 | Keyst Serv | 08/01/1992 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001720 | Plant impoundment improvement | 20 | Keyst Serv | 01/01/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001722 | Plant improvement | 20 | Keyst Serv | 03/31/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001723 | Plant improvement | 20 | Keyst Serv | 04/30/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001657 | 40 used storage container | 20 | Keyst Serv | 09/13/2010 | 3,750.00 P | SL | 05 00 | 2,500.00 | 750.00 | 62.50 | 3,250.00 | 500.00 | |
| 002065 | Aerial Tram | 20 | Aerial Tram | 12/31/2010 | 3,088,647.26 P | NO | 00 00 | 437,558.36 | 0.00 | 0.00 | 437,558.36 | 2,651,088.90 | |
| 002331 | Adjustments to item | 20 | Keyst Serv | 07/01/2011 | (34,086.871) P | NO | 00 00 | (4,628.97) | 0.00 | 115.32 | (4,628.97) | (29,257.90) | |
| | | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | |
| **Class = 20** | | | | | 3,053,380.39 P | | | 437,579.58 | 1,363.76 | 115.32 | 439,953.34 | 2,624,417.05 | |
| Less disposals and transfers Count = 0 | | | | | | | | | | | | | |
| Net Subtotal Count = 9 | | | | | | | | 437,579.58 | 1,363.76 | 115.32 | 439,953.34 | 2,624,417.05 | |
| **Class = 25** | | | | | | | | | | | | | |
| 001715 | Lime feed system | 25 | Keyst Serv | 08/15/2003 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | |
| 001716 | 10 Aerial Tramcars 40 cu ft | 25 | Keyst Serv | 12/31/2006 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001717 | 1400 feet of 36 conveyor belt | 25 | Keyst Serv | 05/14/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1285 |
| 001718 | Bird screen bowl | 25 | Keyst Serv | 01/31/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98-1168 |
| 001719 | Aerial tramcars 40 cu ft | 25 | Keyst Serv | 09/01/2007 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001721 | Fence | 25 | Keyst Serv | 01/02/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001724 | Labor for Fence installation | 25 | Keyst Serv | 01/02/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001725 | Manganese chain for conveyor belt | 25 | Keyst Serv | 06/26/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001726 | 75 conveyor flights with shims | 25 | Keyst Serv | 06/26/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001727 | Compressor ST-75 ECM/QLC | 25 | Keyst Serv | 03/12/2009 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001728 | Improvement by interstate equipment | 25 | Keyst Serv | 02/05/2009 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001729 | 4 Aerial Tram Buckets | 25 | Keyst Serv | 06/26/2008 | 0.00 P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Class = 25** | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | |
| Less disposals and transfers Count = 0 | | | | | | | | | | | | | |
| Net Subtotal Count = 12 | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | |
| **Class = 30** | | | | | | | | | | | | | |
| 000021 | 2006 CHEVROLET SILVERADO 2500 | 30 | Keyst Serv | 12/31/2006 | 15,000.00 P | SL | 04 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | $ 0.00 | 1GCHK29U3XXE 248480 RANDY SIMPSON/KSI PLANT |
| **Class = 30** | | | | | 15,000.00 (15,000.00) | | | 15,000.00 (15,000.00) | 0.00 | 0.00 | 15,000.00 (15,000.00) | 0.00 | |
| Less disposals and transfers Count = 1 | | | | | | | | | | | | | |
| Net Subtotal Count = 0 | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | $ 0.00 | |

Case 5:13-cv-28160   Document 125-1   Filed 06/05/19   Page 215 of 291 PageID #: 932

**Location = Koyat Serv**

| | | Cost (P) | | | | | | NBV |
|---|---|---|---|---|---|---|---|---|
| Less disposals and transfers Count = 1 | | 3,074,380.39 | | 452,579.68 | 1,383.76 | 115.52 | 453,963.34 | $ 2,624,417.05 |
| | | (15,000.00) | | (15,000.00) | | | (15,000.00) | |
| Net Subtotal Count = 21 | | 3,063,380.39 | | 437,576.68 | 1,383.76 | 115.52 | 438,963.34 | $ 2,624,417.05 |

**Location = Nutec**
**Class = 20**
**Count = 20**

| Asset | Class | Description | Date | Cost (P) | Method | Life | | | | | | | NBV | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000022 | 20 | Miller CST 280 Welder | 04/01/2009 | 2,100.00 P | SL | 03 04 | 2,100.00 | | 0.00 | 0.00 | | 2,100.00 | $ 0.00 | |
| 000023 | 20 | 6000 Gallon Fuel Tank | 04/01/2009 | 12,500.00 P | SL | 03 06 | 12,500.00 | | 0.00 | 0.00 | | 12,500.00 | 0.00 | |
| 000024 | 20 | Fletcher DDO-13 Roof Bolter | 04/01/2009 | 50,000.00 P | SL | 07 00 | 33,228.97 | | 7,142.86 | 595.24 | | 40,371.83 | 9,628.17 | 97300 |
| 000026 | 20 | 14cm15 Std drums | 04/01/2009 | 60,000.00 P | SL | 04 00 | 60,000.00 | | 0.00 | 0.00 | | 60,000.00 | 0.00 | |
| 000027 | 20 | Belt Head - Used | 04/01/2009 | 10,500.00 P | SL | 03 02 | 10,500.00 | | 0.00 | 0.00 | | 10,500.00 | 0.00 | |
| 000028 | 20 | Gasoline Welder - Used | 04/01/2009 | 3,500.00 P | SL | 03 02 | 3,500.00 | | 0.00 | 0.00 | | 3,500.00 | 0.00 | |
| 000029 | 20 | Five (5) Canopies | 04/01/2009 | 43,000.00 P | SL | 05 03 | 43,000.00 | | 0.00 | 0.00 | | 43,000.00 | 0.00 | |
| 000030 | 20 | BF17 Stamler Feeder | 04/01/2009 | 95,000.00 P | SL | 07 00 | 63,135.04 | | 13,571.43 | 1,130.96 | | 76,706.47 | 18,293.53 | |
| 000031 | 20 | Pemco Substation for Buckeye Mine | 04/01/2009 | 50,000.00 P | SL | 03 06 | 50,000.00 | | 0.00 | 0.00 | | 50,000.00 | 0.00 | |
| 000032 | 20 | 2500 KVA Sub Station | 04/01/2009 | 55,000.00 P | SL | 03 06 | 55,000.00 | | 0.00 | 0.00 | | 55,000.00 | 0.00 | |
| 000033 | 20 | Cat Parts used, crawler chains | 04/01/2009 | 10,000.00 P | SL | 03 06 | 10,000.00 | | 0.00 | 0.00 | | 10,000.00 | 0.00 | |
| 000034 | 20 | Joy 14CM10-A Continuous Miner | 04/01/2009 | 650,000.00 P | SL | 07 00 | 431,976.51 | | 92,857.14 | 7,738.10 | | 524,833.65 | 125,166.35 | JM0559 |
| 000035 | 20 | RM-22 Personnel Carrier | 04/01/2009 | 2,200.00 P | SL | 03 02 | 2,200.00 | | 0.00 | 0.00 | | 2,200.00 | 0.00 | |
| 000036 | 20 | MAC 8 Manrip | 04/01/2009 | 1,000.00 P | SL | 03 02 | 1,000.00 | | 0.00 | 0.00 | | 1,000.00 | 0.00 | |
| 000037 | 20 | Group of used Equipment purchased with Mine | 04/01/2009 | 1,450,000.00 P | SL | 05 03 | 1,450,000.00 | | 0.00 | 0.00 | | 1,450,000.00 | 0.00 | |
| 000038 | 20 | Used Supply Car | 04/01/2009 | 2,200.00 P | SL | 05 03 | 2,200.00 | | 0.00 | 0.00 | | 2,200.00 | 0.00 | |
| 000039 | 20 | 500 ft Long Airtox Rigid Rail Belt Structure (Used) | 06/16/2009 | 11,000.00 P | SL | 05 00 | 9,909.04 | | 1,090.96 | 0.00 | | 11,000.00 | 0.00 | |
| 000040 | 20 | Used Cutter Head Gear Case | 06/19/2009 | 45,000.00 P | SL | 05 00 | 40,536.99 | | 4,463.01 | 0.00 | | 45,000.00 | 0.00 | |
| 000041 | 20 | Powerscreen Warrior 1800 SN 12303241 | 08/21/2009 | 225,403.00 P | SL | 12 00 | 95,216.05 | | 18,783.33 | 1,565.28 | | 113,998.38 | 111,400.62 | 12303241 |
| 000042 | 20 | Life Shelter Chamblo | 09/16/2009 | 72,000.00 P | SL | 05 00 | 40,705.48 | | 9,650.00 | 0.00 | | 50,355.48 | 21,694.52 | 2429-20 |
| 000043 | 20 | RM-23-8 Personnel Carrier SN 09-E10444 | 09/29/2009 | 8,500.00 P | SL | 03 00 | 8,500.00 | | 0.00 | 0.00 | | 8,500.00 | 0.00 | 09-E10444 |
| 000044 | 20 | 14-3 Joy Miner (Used) | 09/30/2009 | 89,100.00 P | SL | 08 00 | 52,400.83 | | 8,637.50 | 719.80 | | 61,038.33 | 8,061.67 | JM0441 |
| 000532 | 20 | 42 Rubber Belt 2293 ft | 04/01/2009 | 36,000.00 P | SL | 03 02 | 36,000.00 | | 0.00 | 0.00 | | 36,000.00 | 0.00 | |
| 000533 | 20 | 150 HP 42 Belt Drive | 04/01/2009 | 16,000.00 P | SL | 03 02 | 16,000.00 | | 0.00 | 0.00 | | 16,000.00 | 0.00 | |
| 000534 | 20 | Main Refuge Chamber | 09/10/2009 | 79,000.00 P | SL | 05 00 | 44,662.85 | | 10,533.33 | 0.00 | | 55,196.26 | 23,803.72 | |
| 001700 | 20 | Communication System | 02/01/2011 | 262,975.88 P | SL | 05 00 | 157,755.54 | | 52,556.18 | 4,382.94 | | 210,389.72 | 52,595.16 | |
| 001701 | 20 | S&S Scoop w/battery, Permissible ride | | | | | | | | | | | | ide |

JRIVER000103

| Asset | Cl | Description | Date | Cost | | Life | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001984 | 20 | S&S Scoop w/battery, Permissible rda | 04/10/2009 | 37,500.00 P | SL | 08 00 | 18,750.00 | 4,687.50 | 390.63 | 23,437.50 | 14,062.50 483 |
| 002135 | 20 | BF 17 Feeder | 04/01/2009 | 86,500.00 P | SL | 07 00 | 57,486.59 | 12,357.14 | 1,029.77 | 69,843.23 | 16,656.77 |
| 002164 | 20 | 8x12 wood frame guardcheck | 03/01/2011 | 6,293.06 P | SL | 07 00 | 2,472.28 | 899.01 | 74.92 | 3,371.29 | 2,921.76 |
| 002190 | 20 | 48" storage container used | 04/21/2011 | 3,925.00 P | SL | 05 00 | 2,003.33 | 785.00 | 65.42 | 2,878.33 | 1,046.67 |
| 002224 | 20 | Installation of power to belt heaters | 05/01/2011 | 18,000.00 P | SL | 01 00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | 0.00 |
| 002225 | 20 | HISS system 30" HD cross-belt sampler w/control panel | 05/01/2011 | 21,573.45 P | SL | 05 00 | 11,352.46 | 4,394.50 | 366.21 | 15,746.96 | 6,226.52 |
| 002255 | 20 | Thurman 70x14 truck scale | 05/01/2011 | 159,668.80 P | SL | 10 00 | 42,553.68 | 15,968.88 | 1,330.74 | 58,522.56 | 101,136.24 |
| 002290 | 20 | Track Rail, radial gear/coil install at Thurman | 05/01/2011 | 15,022.00 P | SL | 10 00 | 4,005.67 | 1,502.20 | 125.19 | 5,506.07 | 9,513.93 |
| 002552 | 20 | Concrete pad for K2 | 07/16/2011 | 6,561.31 P | SL | 10 00 | 1,585.65 | 656.13 | 54.68 | 2,241.78 | 4,319.53 |
| 002584 | 20 | Metal building | 04/01/2012 | 95,464.51 P | SL | 07 00 | 22,729.65 | 13,637.79 | 1,136.49 | 36,367.44 | 59,097.07 |
| 002584 | 20 | Power breaker 15KV 1200A | 08/01/2012 | 10,975.00 P | SL | 03 00 | 4,877.78 | 3,658.33 | 304.87 | 8,536.11 | 2,438.89 |

Class = 20
Less disposals and transfers
Count = 0 ... 3,783,878.03 | 2,917,994.19 | 277,821.22 | 21,011.24 | 3,195,815.41 | 588,062.62
0.00 | 0.00

Net Subtotal
Count = 37 ... 3,783,878.03 | 2,917,994.19 | 277,821.22 | 21,011.24 | 3,195,815.41 | 588,062.62

Location = Nukc
Less disposals and transfers
Count = 0 ... 3,783,878.03 | 2,917,994.19 | 277,821.22 | 21,011.24 | 3,195,815.41 | 588,062.62
0.00 | 0.00

Net Subtotal
Count = 37 ... 3,783,878.03 | 2,917,994.19 | 277,821.22 | 21,011.24 | 3,195,815.41 | 588,062.62

Location = PCM
Class = 20

| Asset | Cl | Description | Date | Cost | | Life | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001029 | 20 | 16 x 20 Mine Office | 11/11/2006 | 5,550.00 P | SL | 07 00 | 3,655.21 | 785.72 | 65.48 | 4,440.93 | 1,059.07 |
| 001030 | 20 | 64-75-21 Factory Built Battery | 11/11/2006 | 4,200.00 P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| 001031 | 20 | 64-75-21 Factory Built Battery | 11/11/2006 | 4,200.00 P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| 001032 | 20 | 64-75-21 Factory Built Battery | 11/11/2006 | 4,200.00 P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| 001033 | 20 | 64-75-21 Factory Built Battery | 11/11/2006 | 4,200.00 P | SL | 03 00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| 001034 | 20 | Factory Built Chargers | 11/11/2006 | 2,400.00 P | SL | 03 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 |
| 001035 | 20 | Factory Built Charger | 11/11/2006 | 2,400.00 P | SL | 03 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 |
| 001036 | 20 | 72,200 HP Buffalo Type Fan w/ Exhaust Screens | 11/11/2006 | 50,000.00 P | SL | 09 00 | 25,844.77 | 5,555.56 | 462.97 | 31,400.33 | 18,599.67 |
| 001037 | 20 | 200 HP Vacuum Stacker | 11/11/2006 | 3,800.00 P | SL | 03 06 | 3,800.00 | 0.00 | 0.00 | 3,800.00 | 0.00 |
| 001038 | 20 | Airlock Box | 11/11/2006 | 2,400.00 P | SL | 03 06 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 |
| 001039 | 20 | Chart Drive System | 11/11/2006 | 2,600.00 P | SL | 03 06 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 |
| 001040 | 20 | RM26-10 Personnel Carrier | 11/16/2006 | 14,000.00 P | SL | 03 00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 0.00 |
| 001041 | 20 | RM22-2U Personnel | 11/16/2006 | 9,400.00 P | SL | 03 00 | 9,400.00 | 0.00 | 0.00 | 9,400.00 | 0.00 |
| 001042 | 20 | Stinger Duster | 11/16/2006 | 6,200.00 P | SL | 03 00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 0.00 |
| 001043 | 20 | 1040 FT 42 2 ply Belting | | | | | | | | | |

ids

| Item | Description (PCM) | Qty | Asset Description | Date | Amount | | | Code | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001044 | 30 CSE Mine Rescuers | 20 | 1040 FT 42 2 ply Belting | 11/11/2006 | 12,000.00 | P | SL | 04 00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | |
| 001045 | 35 CSE Mine Rescuers | 20 | 35 CSE Mine Rescuers | 03/01/2007 | 22,000.00 | P | SL | 03 06 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | 0.00 | |
| 001046 | 500 Ft Rigid Floor Mount 7 GA | 20 | 500 Ft Rigid Floor Mount 7 GA | 08/02/2007 | 15,000.00 | P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | |
| 001047 | 1000 Ft 42 2Ply Belting | 20 | 1000 Ft 42 2Ply Belting | 08/02/2007 | 14,000.00 | P | SL | 03 00 | 13,025.75 | 933.33 | 0.00 | 13,959.08 | 49.92 | |
| 001048 | 1126 Ft. Belting 42 2 Ply | 20 | 1126 Ft. Belting 42 2 Ply | 09/01/2007 | 16,000.00 | P | SL | 05 00 | 14,886.58 | 1,086.67 | 0.00 | 15,953.25 | 46.75 | |
| 001049 | 500 pieces Rigid Floor Mount Structure | 20 | 500 pieces Rigid Floor Mount Structure | 09/01/2007 | 15,000.00 | P | SL | 03 00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 0-272433 |
| 001050 | 300HP Belt Drive Starter Box & Tail Piece | 20 | 300HP Belt Drive Starter Box & Tail Piece | 09/01/2007 | 40,000.00 | P | SL | 05 00 | 37,216.44 | 2,686.67 | 0.00 | 39,883.11 | 116.89 | 4-42-35 |
| 001051 | Lifehelter 3236-20 | 20 | Lifehelter 3236-20 | 08/01/2008 | 17,000.00 | P | SL | 04 00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 034199249 |
| 001052 | MAC 8 Mainrip | 20 | MAC 8 Mainrip | 02/23/2009 | 12,500.00 | P | SL | 03 00 | 12,500.00 | 0.00 | 0.00 | 12,500.00 | 0.00 | 105 |
| 001053 | 14-15 JOY MINER REPAIRS TRANSFERRED FROM NUFAC | 20 | 14-15 JOY MINER REPAIRS TRANSFERRED FROM NUFAC | 05/01/2009 | 510,000.00 | P | SL | 07 00 | 338,935.41 | 72,857.14 | 6,071.43 | 411,792.55 | 98,307.45 | |
| 001054 | Powerscreen Warrior 1800 SN PID001225C0FD06264 | 20 | Powerscreen Warrior 1800 SN PID001225C0FD06264 | 09/18/2009 | 265,000.00 | P | SL | 10 00 | 98,326.28 | 26,500.00 | 2,208.34 | 124,826.28 | 140,173.72 | PID001232C97D 05264 |
| 001055 | 32 Hybrid 20 Man Steel Refuge Chamber | 20 | 32 Hybrid 20 Man Steel Refuge Chamber | 09/28/2009 | 79,000.00 | P | SL | 07 00 | 38,407.69 | 11,285.72 | 940.46 | 49,783.41 | 29,216.59 | |
| 001056 | 3235-20 Life Shelter purchased from ChamBio shelter | 20 | 3235-20 Life Shelter purchased from ChamBio shelter | 09/11/2009 | 74,000.00 | P | SL | 07 00 | 35,537.39 | 10,571.43 | 880.96 | 46,109.82 | 27,991.18 | 3236-20 |
| 001057 | Bucyrus 200HP Dual Belt Drive SN 362629-10 | 20 | Bucyrus 200HP Dual Belt Drive SN 362629-10 | 09/29/2009 | 301,259.20 | P | SL | 12 00 | 115,087.19 | 25,104.93 | 2,092.08 | 140,192.12 | 161,067.08 | N23A167 |
| 001058 | Tracking communications System | 20 | Tracking communications System | 09/09/2009 | 58,500.00 | P | SL | 05 00 | 33,073.20 | 3,900.00 | 0.00 | 36,973.20 | 21,526.80 | 362929-10 |
| 001788 | Tracking communication system | 20 | Tracking communication system | 11/24/2009 | 415,488.89 | P | SL | 12 00 | 144,262.63 | 34,624.06 | 2,885.34 | 178,096.69 | 236,582.09 | ida |
| 001805 | Tracking system | 20 | Tracking system | 01/01/2010 | (93,061.28) | P | SL | 04 00 | (81,507.04) | 0.00 | 0.00 | (81,507.04) | (37,144.24) | |
| 001829 | 10x20 building raised height | 20 | 10x20 building raised height | 07/20/2010 | 6,792.59 | P | SL | 05 00 | 4,691.75 | 1,345.50 | 111.71 | 6,036.25 | 670.25 | |
| 001973 | Tracking and communication system | 20 | Tracking and communication system | 09/12/2010 | 6,300.00 | P | SL | 10 00 | 2,152.50 | 630.00 | 52.50 | 2,792.50 | 3,517.59 | |
| 001974 | Tracking and communication system | 20 | Tracking and communication system | 09/01/2010 | 19,592.00 | P | SL | 05 00 | 13,599.70 | 3,989.40 | 331.70 | 17,580.10 | 2,321.90 | |
| 001982 | Tracking communication system | 20 | Tracking communication system | 09/01/2010 | 13,800.00 | P | SL | 05 00 | 9,200.00 | 2,760.00 | 230.00 | 11,960.00 | 1,640.00 | |
| 001983 | Tracking and communication system | 20 | Tracking and communication system | 08/01/2010 | 2,414.90 | P | SL | 05 00 | 1,650.18 | 482.98 | 40.25 | 2,133.16 | 281.74 | |
| 002010 | Tracking communication system | 20 | Tracking communication system | 10/22/2010 | 8,400.00 | P | SL | 05 00 | 5,320.00 | 1,680.00 | 140.00 | 7,000.00 | 1,400.00 | |
| 002036 | Shuttle car Narco105C32AA | 20 | Shuttle car Narco105C32AA | 11/30/2010 | 2,735.00 | P | SL | 06 00 | 1,886.58 | 547.00 | 45.59 | 2,233.58 | 501.42 | ida |
| 002037 | Shuttle car Narco105C32AA | 20 | Shuttle car Narco105C32AA | 12/17/2010 | 393,080.67 | P | SL | 08 00 | 139,216.06 | 49,135.68 | 4,094.59 | 188,351.14 | 204,729.53 | NY0L223 |
| 002038 | Shuttle car Narco105C32AA | 20 | Shuttle car Narco105C32AA | 12/17/2010 | 393,080.66 | P | SL | 08 00 | 139,216.06 | 49,135.68 | 4,094.59 | 188,351.14 | 204,728.52 | NY0L225 |
| 002040 | Shuttle car Narco105C32AA | 20 | Shuttle car Narco105C32AA | 12/17/2010 | 393,080.67 | P | SL | 08 00 | 139,216.06 | 49,135.68 | 4,094.59 | 188,351.14 | 204,728.53 | NY0L224 |
| 002040 | Tracking communication system | 20 | Tracking communication system | 12/17/2010 | 10,000.00 | P | SL | 05 00 | 6,000.00 | 2,000.00 | 186.67 | 8,000.00 | 2,000.00 | ida |
| 002054 | Communication & tracking | 20 | Communication & tracking | 12/20/2010 | 1,850.00 | P | SL | 05 00 | 1,140.83 | 370.00 | 30.84 | 1,510.83 | 339.17 | |
| 002055 | Communication & tracking | 20 | Communication & tracking | 12/31/2010 | 6,588.57 | P | SL | 05 00 | 4,172.76 | 1,317.71 | 109.81 | 5,490.47 | 1,098.10 | ida |

| Item # | Description | | Qty | Date | Amount | | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002056 | Communication & tracking | PCM | 20 | 1/21/2010 | 19,513.57 | P SL | 05 00 | 12,683.81 | 3,902.71 | 325.23 | 16,586.52 | 2,927.05 |
| 002088 | 42" used belt structure and power pak 25hp 480 v | PCM | 20 | 01/06/2011 | 23,916.30 | P SL | 05 00 | 13,551.18 | 4,783.26 | 398.61 | 18,734.44 | 5,181.86 |
| 002093 | Belt structure | PCM | 20 | 02/01/2011 | 23,387.20 | P SL | 05 00 | 13,642.53 | 4,877.44 | 389.79 | 18,316.97 | 5,067.23 |
| 002094 | Belt structure | PCM | 20 | 02/01/2011 | 21,364.00 | P SL | 05 00 | 12,462.33 | 4,272.60 | 356.07 | 16,735.13 | 4,628.87 |
| 002095 | Belt structure | PCM | 20 | 02/01/2011 | 7,104.00 | P SL | 05 00 | 4,144.60 | 1,420.80 | 118.40 | 5,564.80 | 1,539.20 |
| 002099 | Belt structure | PCM | 20 | 02/01/2011 | 21,364.00 | P SL | 05 00 | 12,462.33 | 4,272.60 | 356.07 | 16,735.13 | 4,628.87 |
| 002101 | Self recoues M-20-60 items | PCM | 20 | 03/01/2011 | 23,220.00 | P SL | 03 00 | 21,930.00 | 1,290.00 | 0.00 | 23,220.00 | 0.00 |
| 002102 | Self recoues EBA 6.5-105 items | PCM | 20 | 05/15/2011 | 67,676.70 | P SL | 03 00 | 60,157.07 | 7,519.63 | 0.00 | 67,676.70 | 0.00 |
| 002127 | Belt structure | PCM | 20 | 03/04/2011 | 35,179.80 | P SL | 05 00 | 19,955.22 | 7,035.96 | 585.33 | 26,971.18 | 8,208.62 |
| 002128 | Belt structure 42" | PCM | 20 | 03/04/2011 | 6,265.40 | P SL | 05 00 | 3,550.39 | 1,253.08 | 104.43 | 4,803.47 | 1,461.93 |
| 002129 | Belt structure | PCM | 20 | 03/16/2011 | 23,032.60 | P SL | 05 00 | 13,051.47 | 4,606.40 | 383.87 | 17,657.87 | 5,374.13 |
| 002130 | Belt structure | PCM | 20 | 03/01/2011 | 12,437.00 | P SL | 05 00 | 7,047.63 | 2,487.40 | 207.29 | 9,535.03 | 2,901.97 |
| 002131 | Belt structure | PCM | 20 | 03/10/2011 | 37,144.89 | P SL | 05 00 | 20,429.84 | 7,429.96 | 619.06 | 27,858.80 | 9,286.20 |
| 002132 | Belt structure | PCM | 20 | 03/01/2011 | 37,181.76 | P SL | 05 00 | 21,069.66 | 7,436.35 | 619.70 | 28,506.01 | 8,675.75 |
| 002133 | Communication & tracking | PCM | 20 | 03/01/2011 | 63,000.00 | P SL | 05 00 | 24,150.00 | 12,600.00 | 1,050.00 | 36,750.00 | 26,250.00 |
| 002146 | Belt structure | PCM | 20 | 04/01/2011 | 27,928.72 | P SL | 05 00 | 15,360.79 | 5,585.74 | 465.48 | 20,946.53 | 6,982.19 |
| 002147 | Belt structure | PCM | 20 | 04/02/2011 | 8,880.00 | P SL | 05 00 | 4,984.00 | 1,776.00 | 148.00 | 6,660.00 | 2,220.00 |
| 002148 | Belt structure | PCM | 20 | 04/01/2011 | 24,674.09 | P SL | 05 00 | 13,680.70 | 4,974.80 | 414.57 | 18,655.50 | 6,218.50 |
| 002149 | Belt structure | PCM | 20 | 04/01/2011 | 36,960.00 | P SL | 05 00 | 18,712.00 | 7,392.00 | 616.00 | 27,104.00 | 9,856.00 |
| 002150 | Belt structure | PCM | 20 | 04/01/2011 | 73,268.25 | P SL | 05 00 | 40,297.54 | 14,653.65 | 1,221.14 | 54,951.19 | 18,317.06 |
| 002151 | Belt structure | PCM | 20 | 04/01/2011 | 16,418.15 | P SL | 05 00 | 9,030.53 | 3,283.83 | 273.66 | 12,314.36 | 4,104.79 |
| 002152 | 1000KVA Substation | PCM | 20 | 04/04/2011 | 59,950.00 | P SL | 07 00 | 29,145.83 | 9,992.86 | 832.74 | 39,138.69 | 20,811.31 |
| 002170 | Belt structure | PCM | 20 | 04/01/2011 | 74,383.52 | P SL | 05 00 | 39,660.54 | 14,872.70 | 1,239.40 | 54,533.24 | 19,830.28 |
| 002171 | Belt structure | PCM | 20 | 04/01/2011 | 29,242.96 | P SL | 05 00 | 16,083.62 | 5,848.59 | 487.29 | 21,932.21 | 7,310.75 |
| 002172 | Belt structure | PCM | 20 | 04/01/2011 | 75,213.60 | P SL | 05 00 | 40,113.92 | 15,042.72 | 1,253.56 | 55,156.64 | 20,056.96 |
| 002173 | Belt structure | PCM | 20 | 04/01/2011 | 39,685.00 | P SL | 05 00 | 21,991.75 | 7,937.00 | 666.42 | 29,988.75 | 9,996.25 |
| 002174 | Belt structure | PCM | 20 | 04/01/2011 | 26,650.00 | P SL | 05 00 | 14,657.50 | 5,330.00 | 444.17 | 19,987.50 | 6,662.50 |
| 002175 | Belt structure | PCM | 20 | 04/01/2011 | 23,098.00 | P SL | 05 00 | 12,318.93 | 4,619.60 | 384.97 | 16,538.53 | 6,159.47 |
| 002180 | Belt structure | PCM | 20 | 05/01/2011 | 21,312.00 | P SL | 05 00 | 11,366.40 | 4,262.40 | 355.20 | 15,628.80 | 5,683.20 |
| 002181 | Belt structure | PCM | 20 | 05/01/2011 | 37,329.40 | P SL | 05 00 | 19,286.96 | 7,465.92 | 622.16 | 26,752.88 | 10,576.72 |
| 002182 | Belt structure | PCM | 20 | 05/01/2011 | 74,954.88 | P SL | 05 00 | 38,726.70 | 14,990.98 | 1,249.25 | 53,717.68 | 21,237.20 |
| 002183 | Hyd Ram Push out car | PCM | 20 | 05/26/2011 | 8,000.00 | P SL | 05 00 | 4,133.33 | 1,600.00 | 133.34 | 5,733.33 | 2,266.67 |
| 002184 | Concrete for Fan | PCM | 20 | 05/10/2011 | 13,845.00 | P SL | 05 00 | 5,999.50 | 2,769.00 | 230.75 | 8,768.50 | 5,076.50 |
| 002185 | Tracking & Communication system | PCM | 20 | | | | | | | | | |

| Asset # | Description | Qty | Description | Cost | Method | Date | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002186 | PCM Couplers, cabls for belt structure | 20 | Tracking & Communication system | 298,405.46 P | SL | 05/23/2011 | 05 00 | 154,176.15 | 59,681.09 | 4,973.43 | 213,857.24 | 84,548.22 |
| 002187 | PCM Tracking & Communication system | 20 | Couplers, cabls for belt structure | 76,366.32 P | SL | 05/01/2011 | 04 00 | 35,183.15 | 14,072.26 | 1,172.78 | 49,255.41 | 21,106.91 |
| 002256 | PCM Belt structure | 20 | Tracking & Communication system | 55,240.00 P | SL | 05/23/2011 | 05 00 | 29,057.33 | 11,248.00 | 937.34 | 40,305.33 | 15,934.67 |
| 002261 | PCM belt structures | 20 | Belt structure | 37,161.76 P | SL | 06/01/2011 | 05 00 | 21,069.68 | 7,436.35 | 619.70 | 28,506.01 | 8,675.75 |
| 002262 | PCM belt structure | 20 | belt structures | 111,249.60 P | SL | 06/01/2011 | 05 00 | 53,770.64 | 22,249.92 | 1,854.16 | 76,020.56 | 35,229.04 |
| 002263 | PCM Cables | 20 | belt structure | 74,844.00 P | SL | 08/01/2011 | 05 00 | 38,669.40 | 14,968.80 | 1,247.40 | 53,638.20 | 21,205.80 |
| 002264 | PCM Concrete | 20 | Cables | 53,787.70 P | SL | 05/01/2011 | 03 00 | 40,346.76 | 7,470.51 | 0.00 | 47,811.27 | 5,976.43 |
| 002265 | PCM Concrete | 20 | Concrete | 2,893.00 P | SL | 05/01/2011 | 05 00 | 1,229.92 | 578.60 | 48.22 | 1,808.12 | 1,084.88 |
| 002266 | PCM Communication system | 20 | Concrete | 9,493.94 P | SL | 05/01/2011 | 05 00 | 4,054.92 | 1,888.79 | 158.24 | 5,933.71 | 3,560.23 |
| 002291 | PCM Centrifugal water pump with basket strainer | 20 | Communication system | 42,427.13 P | SL | 06/01/2011 | 05 00 | 21,920.69 | 8,485.43 | 707.12 | 30,406.12 | 12,021.01 |
| 002297 | PCM Glide shield conveyor belt | 20 | Centrifugal water pump with basket strainer | 13,575.00 P | SL | 06/01/2011 | 05 00 | 6,787.50 | 2,715.00 | 226.25 | 9,502.50 | 4,072.50 |
| 002298 | PCM Glide shield conveyor belt | 20 | Glide shield conveyor belt | 120,148.02 P | SL | 07/01/2011 | 05 00 | 60,074.00 | 24,029.60 | 2,002.47 | 84,103.60 | 36,044.42 |
| 002299 | PCM Panel, belt boss | 20 | Glide shield conveyor belt | 37,144.80 P | SL | 07/01/2011 | 05 00 | 18,572.40 | 7,428.96 | 619.08 | 26,001.36 | 11,143.44 |
| 002320 | PCM Tracking station | 20 | Panel, belt boss | 4,992.50 P | SL | 07/01/2011 | 05 00 | 2,413.04 | 998.50 | 83.21 | 3,411.54 | 1,580.96 |
| 002321 | PCM Belt upgrade | 20 | Tracking station | 28,835.61 P | SL | 07/28/2011 | 05 00 | 13,937.21 | 5,767.12 | 480.60 | 19,704.33 | 9,131.28 |
| 002322 | PCM Belt structure | 20 | Belt upgrade | 10,552.75 P | SL | 07/01/2011 | 05 00 | 5,100.51 | 2,110.55 | 175.88 | 7,211.06 | 3,341.69 |
| 002323 | PCM Belt structure | 20 | Belt structure | 16,044.40 P | SL | 07/01/2011 | 05 00 | 7,467.38 | 3,208.88 | 267.41 | 10,676.26 | 5,348.14 |
| 002324 | PCM Belt structure | 20 | Belt structure | 46,305.10 P | SL | 07/01/2011 | 05 00 | 23,153.05 | 9,261.22 | 771.77 | 32,414.27 | 13,891.83 |
| 002325 | PCM Belt structure | 20 | Belt structure | 14,859.70 P | SL | 07/01/2011 | 05 00 | 6,924.52 | 2,971.94 | 247.67 | 9,906.46 | 4,953.24 |
| 002353 | PCM Belt Structure | 20 | Belt structure | 15,026.15 P | SL | 07/01/2011 | 05 00 | 7,513.08 | 3,005.23 | 250.44 | 10,518.31 | 4,507.84 |
| 002360 | PCM Glide Shield Conveyor Belt | 20 | Belt Structure | 280,793.29 P | SL | 08/01/2011 | 05 00 | 131,036.67 | 56,159.66 | 4,679.89 | 187,195.53 | 93,597.75 |
| 002361 | PCM Glide Shield Conveyor Belt | 20 | Glide Shield Conveyor Belt | 74,991.84 P | SL | 08/01/2011 | 05 00 | 34,986.20 | 14,998.37 | 1,249.87 | 49,984.57 | 24,997.27 |
| 002362 | PCM Belt structure/rigid rail | 20 | Glide Shield Conveyor Belt | 112,395.36 P | SL | 08/01/2011 | 06 00 | 52,451.16 | 22,479.07 | 1,873.26 | 74,930.23 | 37,465.13 |
| 002363 | PCM Dual 200HP starter | 20 | Belt structure/rigid rail | 51,365.30 P | SL | 09/01/2011 | 05 00 | 23,970.47 | 10,273.06 | 856.09 | 34,243.53 | 17,121.77 |
| 002359 | PCM Tracking and Communication system | 20 | Dual 200HP starter | 15,648.75 P | SL | 09/01/2011 | 05 00 | 7,624.38 | 3,129.75 | 260.82 | 10,954.13 | 4,694.62 | 014687 |
| 002390 | PCM Advancement structure | 20 | Tracking and Communication system | 20,705.00 P | SL | 08/01/2011 | 05 00 | 9,662.33 | 4,141.00 | 345.09 | 13,803.33 | 6,901.67 |
| 002391 | PCM Fire suppression system for belts | 20 | Advancement structure | 5,700.00 P | SL | 09/01/2011 | 05 00 | 2,850.00 | 1,140.00 | 95.00 | 3,990.00 | 1,710.00 |
| 002392 | PCM Rescuer self-charger -50 items | 20 | Fire suppression system for belts | 8,265.00 P | SL | 09/01/2011 | 06 00 | 4,132.50 | 1,653.00 | 137.75 | 5,785.50 | 2,479.50 |
| 002393 | PCM Rescuers EBA 6.5-150 items | 20 | Rescuer self-charger -50 items | 35,250.00 P | SL | 09/01/2011 | 03 00 | 26,437.50 | 8,812.50 | 0.00 | 35,250.00 | 0.00 |
| 002394 | PCM Rescuer self-charger -50 items | 20 | Rescuers EBA 6.5-150 items | 99,769.50 P | SL | 09/01/2011 | 03 00 | 74,827.13 | 24,942.37 | 0.00 | 99,769.50 | 0.00 |
| 002427 | PCM Automatic pump flows (underground) | 20 | Rescuer self-charger -50 items | 81,324.00 P | SL | 09/01/2011 | 03 00 | 60,993.00 | 20,331.00 | 0.00 | 81,324.00 | 0.00 |
| 002429 | PCM Self recovers 28 oxyK plus | 20 | Automatic pump flows (underground) | 16,678.26 P | SL | 09/01/2011 | 05 00 | 8,339.13 | 3,335.65 | 277.98 | 11,674.78 | 5,003.48 | 3,411.0375 |
| 002433 | PCM Dual 200HP starter | 20 | Self recovers 28 oxyK plus | 18,498.48 P | SL | 09/01/2011 | 03 00 | 13,873.86 | 4,624.62 | 0.00 | 18,498.48 | 0.00 |

| Asset | Code | Description | Class | Description | Date | Cost | Mth | Life | | | | | | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002454 | PCM | Advancement high v power cable | 20 | Dual 200HP starter | 09/01/2011 | 15,648.75 P | SL | 05 00 | 8,085.19 | 3,129.75 | 260.82 | 11,214.94 | 4,433.81 | 0014660 |
| 002471 | PCM | Advancement power | 20 | Advancement high v power cable | 09/01/2011 | 64,429.20 P | SL | 05 00 | 28,993.14 | 12,885.84 | 1,073.82 | 41,878.98 | 22,550.22 | |
| 002472 | PCM | Belt upgrade | 20 | Advancement power | 11/01/2011 | 26,353.92 P | SL | 05 00 | 11,420.02 | 5,270.78 | 439.24 | 16,690.80 | 9,663.12 | |
| 002480 | PCM | Rigid rail 42" | 20 | Belt upgrade | 11/01/2011 | 41,000.00 P | SL | 05 00 | 17,766.67 | 8,200.00 | 683.34 | 25,966.67 | 15,033.33 | |
| 002481 | PCM | Fan Wall | 20 | Rigid rail 42" | 11/01/2011 | 35,500.00 P | SL | 05 00 | 15,383.33 | 7,100.00 | 591.67 | 22,483.33 | 13,016.67 | |
| 002496 | PCM | Pole Barn Style building | 20 | Fan Wall | 11/01/2011 | 11,593.51 P | SL | 05 00 | 5,217.08 | 2,318.70 | 193.23 | 7,535.78 | 4,057.73 | |
| 002497 | PCM | Docks to trailer | 20 | Pole Barn Style building | 11/01/2011 | 41,035.00 P | SL | 10 00 | 9,063.75 | 4,192.50 | 349.38 | 13,276.25 | 28,648.75 | |
| 002513 | PCM | 1250 KVA loadcenter | 20 | Docks to trailer | 11/01/2011 | 8,960.00 P | SL | 10 00 | 1,941.33 | 896.00 | 74.67 | 2,877.33 | 6,122.67 | 0014960 |
| 002514 | PCM | Conveyor belt | 20 | 1250 KVA loadcenter | 12/01/2011 | 39,475.00 P | SL | 05 00 | 15,790.00 | 7,895.00 | 657.92 | 23,685.00 | 15,790.00 | |
| 002515 | PCM | 10000 g 2 water tanks | 20 | Conveyor belt | 12/01/2011 | 73,350.00 P | SL | 05 00 | 29,340.00 | 14,670.00 | 1,222.50 | 44,010.00 | 29,340.00 | |
| 002517 | PCM | Advancement power cable | 20 | 10000 g 2 water tanks | 12/01/2011 | 5,000.00 P | SL | 05 00 | 2,093.33 | 1,000.00 | 83.34 | 3,083.33 | 1,916.67 | |
| 002539 | PCM | 1250 KVA loadcenter | 20 | Advancement power cable | 01/20/2012 | 20,145.40 P | SL | 03 00 | 13,430.26 | 6,715.14 | 559.61 | 20,145.40 | 0.00 | |
| 002540 | PCM | Portable Fan used | 20 | 1250 KVA loadcenter | 02/01/2012 | 39,475.00 P | SL | 05 00 | 15,132.08 | 7,895.00 | 657.92 | 23,027.08 | 16,447.92 | 0014826 |
| 002551 | PCM | Fan rebuild 400HP | 20 | Portable Fan used | 02/01/2012 | 19,621.00 P | SL | 03 00 | 11,990.61 | 6,540.33 | 545.03 | 18,530.94 | 1,090.06 | |
| 002553 | PCM | Belt stacker upgrade | 20 | Fan rebuild 400HP | 03/01/2012 | 186,441.47 P | SL | 05 00 | 65,254.51 | 37,288.29 | 3,107.36 | 102,542.80 | 83,898.67 | |
| 002556 | PCM | Advancement Glide Shield belt | 20 | Belt stacker upgrade | 04/01/2012 | 27,650.24 P | SL | 05 00 | 9,216.75 | 5,530.05 | 469.84 | 14,746.80 | 12,900.44 | |
| 002557 | PCM | Belt drivetrain up | 20 | Advancement Glide Shield belt | 05/02/2012 | 377,731.49 P | SL | 03 00 | 125,910.47 | 75,546.28 | 6,295.53 | 201,456.75 | 176,274.65 | |
| 002581 | PCM | Power pack for belts | 20 | Belt drivetrain up | 05/01/2012 | 15,604.05 P | SL | 03 00 | 8,668.92 | 5,201.35 | 433.45 | 13,870.27 | 1,733.78 | |
| 002563 | PCM | 25HP power pack for belt | 20 | Power pack for belts | 06/01/2012 | 35,050.00 P | SL | 05 00 | 11,099.17 | 7,010.00 | 584.17 | 18,109.17 | 16,940.83 | |
| 002564 | PCM | 42" belt run-thru | 20 | 25HP power pack for belt | 06/01/2012 | 10,861.00 P | SL | 05 00 | 3,439.32 | 2,172.20 | 181.02 | 5,611.52 | 5,249.48 | |
| 002566 | PCM | Power cable | 20 | 42" belt run-thru | 06/01/2012 | 7,800.00 P | SL | 05 00 | 2,470.00 | 1,560.00 | 120.00 | 4,030.00 | 3,770.00 | |
| 002568 | PCM | 25 HP power pack for belt | 20 | Power cable | 06/01/2012 | 41,890.00 P | SL | 05 00 | 12,567.00 | 8,378.00 | 698.17 | 20,945.00 | 20,945.00 | |
| 002575 | PCM | Cable for new section | 20 | 25 HP power pack for belt | 06/01/2012 | 9,970.00 P | SL | 05 00 | 2,991.00 | 1,994.00 | 166.17 | 4,985.00 | 4,985.00 | |
| 002576 | PCM | Belt structure | 20 | Cable for new section | 07/01/2012 | 17,441.55 P | SL | 03 00 | 8,235.29 | 5,813.85 | 484.49 | 14,050.14 | 3,391.41 | |
| 002596 | PCM | Flinger Duster 1607 | 20 | Belt structure | 07/01/2012 | 26,850.00 P | SL | 05 00 | 8,055.00 | 5,370.00 | 447.50 | 13,425.00 | 13,425.00 | |
| 002597 | PCM | Tracking & Communication System | 20 | Flinger Duster 1607 | 08/01/2012 | 11,000.00 P | SL | 08 00 | 1,947.92 | 1,375.00 | 114.59 | 3,322.92 | 7,677.08 | |
| 002598 | PCM | Belt structure | 20 | Tracking & Communication System | ######## | 45,651.52 P | SL | 03 00 | 20,289.56 | 15,217.17 | 1,268.10 | 36,526.73 | 10,144.79 | |
| 002601 | PCM | Glyde Shield Conveyor belt with rails | 20 | Belt structure | 08/01/2012 | 65,350.00 P | SL | 05 00 | 17,426.67 | 13,070.00 | 1,288.17 | 30,496.67 | 34,653.33 | |
| | PCM | Glyde Shield Conveyor belt with rails | 20 | Glyde Shield Conveyor belt with rails | 12/01/2012 | 120,625.00 P | SL | 05 00 | 26,135.42 | 24,155.00 | 2,010.42 | 56,266.42 | 70,394.58 | |

Class # 20    7,873,344.51    3,586,526.01    1,243,777.47    97,165.38    4,936,203.48    $ 2,737,041.03

Less disposals and transfers Count = 9    0.00    0.00    0.00

Net Subtotal Count = 139    7,573,344.51    3,586,526.01    1,243,777.47    97,165.38    4,836,303.48    $ 2,737,041.03

| Asset | Code | Description | Class | Description | Date | Cost | Mth | Life | | | | | | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002295 | PCM | Desk dipped 60x30 ~2 items | 21 | | 07/01/2011 | 1,375.76 P | SL | 07 00 | 491.35 | 198.64 | 16.38 | 687.89 | $ 687.87 | TDT-CH-110-5-R1 |

Class 21

| Item | Cls | Description | Amount | | Date | Code | C1 | C2 | C3 | C4 | C5 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002286 | 21 | Desk riped 48x30-2 items | 1,163.78 | SL | 0/0/2011 | 07 00 | 415.65 | 166.26 | 13.86 | 581.87 | 581.87 | |
| | | **PCM** | 2,539.54 | | | | 907.00 | 362.80 | 30.24 | 1,269.80 | 1,269.74 | |
| | | Less disposals and transfers Count = 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Net Subtotal Count = 2 | 2,539.54 | | | | 907.00 | 362.80 | 30.24 | 1,269.80 | 1,269.74 | |
| | | | | | | | | | | | | |
| | | **Location = PCM** | | | | | | | | | | |
| | | Less disposals and transfers Count = 0 | 7,575,884.05 | | | | 3,587,433.01 | 1,250,140.27 | 97,215.62 | 4,837,573.28 | 2,738,310.77 | |
| | | Net Subtotal Count = 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Net Subtotal Count = 141 | 7,575,884.05 | | | | 3,587,433.01 | 1,250,140.27 | 97,215.62 | 4,837,573.28 | 2,738,310.77 | |
| | | | | | | | | | | | | |
| | | **Location = Second St** | | | | | | | | | | |
| | | **Class = 10** | | | | | | | | | | |
| 001205 | 10 | Coal Preparation Facility | | | | | | | | | | |
| 001213 | 10 | Clean Storage | 546,073.00 | P | 11/30/1987 | 00 00 | 77,010.29 | 0.00 | 0.00 | 77,010.29 | 449,062.71 | |
| 001730 | 10 | Rebuild plant centrifuges | 58,901.80 | P | 04/07/2003 | 00 00 | 35,985.54 | 0.00 | 0.00 | 35,985.54 | 22,906.26 | |
| 001731 | 10 | Rope for aerial tram | 21,470.67 | P | 07/31/2003 | 00 00 | 13,120.86 | 0.00 | 0.00 | 13,120.86 | 8,349.71 | |
| 001732 | 10 | Addition to lime feed system | 11,542.14 | P | 01/29/2004 | 00 00 | 7,053.53 | 0.00 | 0.00 | 7,053.53 | 4,488.61 | |
| 001723 | 10 | Truck scales | 20,829.17 | P | 05/24/2004 | 00 00 | 20,829.17 | 0.00 | 0.00 | 20,829.17 | 0.00 | |
| 001724 | 10 | Unattached truck scales | 13,530.63 | P | 07/19/2004 | 03 00 | 13,530.63 | 0.00 | 0.00 | 13,530.63 | 0.00 | in miles |
| 001725 | 10 | Eckman Bridge | 138,492.66 | P | 12/01/2004 | 03 00 | 138,492.66 | 0.00 | 0.00 | 138,492.66 | 0.00 | |
| 001736 | 10 | General electric dryer fan motor | 47,397.94 | P | 02/01/2005 | 00 00 | 28,965.40 | 0.00 | 0.00 | 28,965.40 | 18,432.54 | |
| 001737 | 10 | Ramsey 10-20-1 belt scale/w DCS reporting | 55,880.77 | P | 05/10/2005 | 00 00 | 34,149.35 | 0.00 | 0.00 | 34,149.35 | 21,731.42 | in 2011 |
| 001738 | 10 | Additional costs Eckman Bridge project | | | | | | | | | | |
| 001738 | 10 | Additional costs Eckman Bridge project | 163,499.83 | P | 01/01/2005 | 03 00 | 163,499.83 | 0.00 | 0.00 | 163,499.83 | 0.00 | |
| 001739 | 10 | Plant impoundment improvement | 1,614,291.62 | P | 10/01/2005 | 00 00 | 964,065.91 | 0.00 | 0.00 | 964,065.91 | 650,135.71 | |
| 001740 | 10 | Eckman loadout improvements | 309,225.25 | P | 01/01/2005 | 00 00 | 309,225.25 | 0.00 | 0.00 | 309,225.25 | 0.00 | |
| 001741 | 10 | R5G Wheel and shaft improvements | 52,742.05 | P | 01/01/2005 | 00 00 | 32,231.25 | 0.00 | 0.00 | 32,231.25 | 20,510.80 | |
| 001742 | 10 | Track cable | 115,611.59 | P | 01/01/2005 | 03 00 | 115,611.59 | 0.00 | 0.00 | 115,611.59 | 0.00 | |
| 001743 | 10 | Track cable | 114,110.68 | P | 07/01/2005 | 03 00 | 114,110.68 | 0.00 | 0.00 | 114,110.68 | 0.00 | |
| 001744 | 10 | Eckman loadout improvements | 166,046.40 | P | 06/16/2006 | 23 00 | 33,690.58 | 7,219.41 | 601.62 | 40,909.99 | 125,136.41 | sedgman j2574-1A |
| 001985 | 10 | rebuild from buckets/flights | 6,726.43 | P | 07/31/2003 | 00 00 | 4,110.59 | 0.00 | 0.00 | 4,110.59 | 2,615.84 | |
| 001986 | 10 | rebuild reduce from motor | 22,499.21 | P | 07/23/2003 | 00 00 | 13,749.52 | 0.00 | 0.00 | 13,749.52 | 8,749.69 | |
| 001987 | 10 | D33-T214 KREBS CYCLONE | 34,077.49 | P | 10/30/2001 | 00 00 | 20,825.13 | 0.00 | 0.00 | 20,825.13 | 13,252.36 | PL 4034-74192 |
| 001988 | 10 | Shamrock scale-computer software and equipment | 25,790.40 | P | 06/16/2000 | 03 00 | 25,790.40 | 0.00 | 0.00 | 25,790.40 | 0.00 | 6593-RC2 |
| 001989 | 10 | 50/Elmco thickener 8x6 warman pump system | 25,920.75 | P | 03/03/1999 | 00 00 | 15,840.46 | 0.00 | 0.00 | 15,840.46 | 10,080.29 | |
| 001990 | 10 | Vanguard 4477 250 hp motor | | | | | | | | | | |

| Asset # | Location | Life | Description | Date | Cost | Method | Flag | Field | Prior Depr | Add'l | Curr | Total Depr | Net Book Value | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001991 | Second St | 10 | Vanguard 447T 250 hp motor | 10/05/1994 | 9,331.47 | P | NO | 00 00 | 5,702.56 | 0.00 | 0.00 | 5,702.56 | 3,628.91 | |
| 001992 | Second St | 10 | 13.2 KV electrical facility | 10/25/1993 | 40,552.00 | P | SL | 33 00 | 5,794.63 | 1,228.85 | 192.41 | 6,963.48 | 33,588.52 | |
| 001993 | Second St | 10 | Tipple modifications | 02/01/1993 | 304,417.59 | P | SL | 03 00 | 304,417.59 | 0.00 | 0.00 | 304,417.59 | 0.00 | |
| 001994 | Second St | 10 | coal storage/handling facility | 05/01/1990 | 448,773.00 | P | NO | 00 00 | 35,851.47 | 0.00 | 0.00 | 35,851.47 | 413,021.53 | |
| 001995 | Second St | 10 | Silverpoint homes bathhouse | 02/03/1999 | 23,834.58 | P | NO | 00 00 | 1,324.14 | 0.00 | 0.00 | 1,324.14 | 22,510.44 | |
| 001996 | Second St | 10 | Sat triple start spiral assemblies | 10/25/2001 | 51,045.62 | P | NO | 00 00 | 31,194.54 | 0.00 | 0.00 | 31,194.54 | 19,851.08 | |
| 001997 | Second St | 10 | Eimco filter system | 08/31/2000 | 116,399.40 | P | NO | 00 00 | 71,127.46 | 0.00 | 0.00 | 71,127.46 | 45,282.94 | |
| 001998 | Second St | 10 | tram wheel | 08/31/2000 | 198,899.97 | P | NO | 00 00 | 121,549.97 | 0.00 | 0.00 | 121,549.97 | 77,350.00 | |
| 001999 | Second St | 10 | Stockyard fencing/windscreen | 08/31/1999 | 64,499.18 | P | SL | 23 00 | 13,085.78 | 2,804.31 | 233.70 | 15,891.09 | 48,608.09 | |
| 002000 | Second St | 10 | overland belt/conveyor system | 09/30/1999 | 307,074.00 | P | NO | 00 00 | 24,476.91 | 0.00 | 0.00 | 24,476.91 | 282,597.09 | |
| 002001 | Second St | 10 | Discharge terminal railing | 01/08/1997 | 49,790.42 | P | NO | 00 00 | 2,786.13 | 0.00 | 0.00 | 2,786.13 | 47,024.29 | |
| 002002 | Second St | 10 | Scale Thurman 8560 Eckman | 07/10/1995 | 48,879.12 | P | SL | 03 00 | 48,879.12 | 0.00 | 0.00 | 48,879.12 | 0.00 | |
| 002003 | Second St | 10 | Coal loadout at Eckman | 09/01/1995 | 250,533.00 | P | SL | 33 00 | 55,428.91 | 7,591.91 | 632.86 | 43,028.82 | 207,512.18 | |
| 002004 | Second St | 10 | compro truck scale system | 11/11/1994 | 20,692.16 | P | SL | 03 00 | 20,692.16 | 0.00 | 0.00 | 20,692.16 | 0.00 | |
| 002005 | Second St | 10 | I-R air compressor | 02/13/1991 | 22,330.35 | P | NO | 00 00 | 13,646.32 | 0.00 | 0.00 | 13,646.32 | 8,684.03 | |
| 002008 | Second St | 10 | Road at Tipple | 01/31/1988 | 203,908.01 | P | SL | 23 00 | 41,372.66 | 8,855.57 | 788.60 | 50,238.23 | 153,669.78 | |
| 002009 | Second St | 10 | Truck scale | 01/31/1988 | 114,928.28 | P | SL | 03 00 | 114,928.28 | 0.00 | 0.00 | 114,928.28 | 0.00 | |
| 002010 | Second St | 10 | Capacitor banks | 10/31/1987 | 10,338.67 | P | NO | 00 00 | 824.69 | 0.00 | 0.00 | 824.09 | 9,514.58 | |
| 002011 | Second St | 10 | Thermal dryer | 07/01/1995 | 42,489.82 | P | NO | 00 00 | 3,386.86 | 0.00 | 0.00 | 3,386.86 | 39,102.96 | |
| 002012 | Second St | 10 | Wet screening conversion | 06/01/1995 | 538,056.92 | P | NO | 00 00 | 42,888.59 | 0.00 | 0.00 | 42,888.59 | 495,168.33 | |
| 002006 | Second St | 10 | upgrades to K1 | 12/31/2010 | 234,576.00 | P | NO | 00 00 | 3,909.60 | 0.00 | 0.00 | 3,909.60 | 230,666.40 | |
| 002258 | Second St | 10 | K51 1 plant | 06/27/1989 | 40,083.98 | P | NO | 00 00 | 24,495.59 | 0.00 | 0.00 | 24,495.59 | 15,588.05 | |
| 002259 | Second St | 10 | K51 1 plant | 06/27/1989 | 34,740.86 | P | NO | 00 00 | 21,230.52 | 0.00 | 0.00 | 21,230.52 | 13,510.34 | |
| 002260 | Second St | 10 | K51 1 plant | 01/01/1997 | 45,025.51 | P | NO | 00 00 | 27,515.58 | 0.00 | 0.00 | 27,515.58 | 17,509.93 | |

**Class = 10**
**Less disposals and transfers  Count = 0** — 0.00 | 0.00 | 0.00 | 0.00 | 0.00
**Net Subtotal  Count = 46** — 8,578,208.00 | 3,440,969.06 | 27,710.05 | 2,309.19 | 3,468,679.11 | 5,109,528.89

**Location = Second St**
**Less disposals and transfers  Count = 0** — 0.00 | 0.00 | 0.00 | 0.00 | 0.00
**Net Subtotal  Count = 46** — 8,578,208.00 | 3,440,969.06 | 27,710.05 | 2,309.19 | 3,468,679.11 | 5,109,528.89

**Grand Total** — 256,613,215.82 | 136,595,593.12 | 27,705,500.37 | 2,088,997.56 | 164,301,053.49 | 95,312,123.33
**Less disposals and transfers  Count = 113** — (20,221,674.09) | (13,002,703.05) | | | (14,160,038.21) |
**Net Grand Total  Count = 1,311** — 236,391,541.73 | 123,592,830.07 | 27,705,500.37 | 2,088,997.56 | 150,111,055.28 | 95,312,123.33

Report Assumptions

JRIVER000110

Page 1

Report Name:  Depreciation
Expense's
Space Report:  Depreciation
Expense

Calculation Assumptions:
Start Year: none
Install Set 168 Allowance
& Sec 179 in
Adjustment Conversion:
None

Grouping/Sorting Criteria:
Gene:14.97
January 19, 2015 at  6:14
PM

JRIVER000111

Class # 20
Location = Bluestone Equip Manag

| SysNo | Location / Description | CI | Description | AcqDate | AcquireValue | PT | DeprMeth | EstLife | Prior AccumDepreciation | next YTDDepreciation | next YTDAccumDepreciation | This Run nd AccumDepreciati | Net BookValue | Mfg Serial1 | InsuranceCategory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001048 | Bluestone Equip Manag / Atlas Copco Mel Ranga Blasthole rigs model DM 45, 6857 | 20 | Atlas Copco Mel Ranga Bla | 04/01/2010 | 710,935.00 | P | SL | 10 00 | 205,193.05 | 71,093.50 | 5,524.48 | 330,286.55 | $ 380,646.45 | 6857 | |
| 001705 | Bluestone Equip Manag / Caterpillar 988H Wheel loader BXY02901 | 20 | Caterpillar 988H Wheel loa | 05/01/2010 | 709,842.17 | P | SL | 04 00 | 565,313.81 | 53,210.25 | 0.00 | 638,524.18 | 69,518.01 | BXY02901 | |
| 001706 | Bluestone Equip Manag / Caterpillar 992K wheel loader Z9KCPD902 | 20 | Caterpillar 992K wheel loa | 01/05/2010 | 2,254,603.54 | P | SL | 04 00 | 1,726,576.26 | 155,061.65 | 0.00 | 1,853,239.91 | 371,098.63 | Z9KCPD902 | |
| 001707 | Bluestone Equip Manag / Caterpillar D11T Rip tractor | 20 | Caterpillar D11T Rip tracto | 01/05/2010 | 1,749,383.55 | P | SL | 04 00 | 1,350,005.13 | 122,733.10 | 0.00 | 1,472,798.32 | 276,584.73 | GE820911 | |
| 001860 | Bluestone Equip Manag / Caterpillar 16M Motor Grader | 20 | Caterpillar 16M Motor Grad | 08/20/2010 | 694,578.92 | P | SL | 05 00 | 463,051.20 | 138,015.36 | 11,578.28 | 601,066.56 | 92,510.26 | B9H00100 | |
| 001972 | Bluestone Equip Manag / Stanler Feeder-Breaker BF-17A-58-100C | 20 | Stanler Feeder-Breaker BF-17A-58-100C | 10/15/2010 | 483,661.00 | P | SL | 08 00 | 186,499.66 | 60,496.38 | 5,040.54 | 246,996.04 | 236,664.96 | 14372 | Ida |
| 002042 | Bluestone Equip Manag / Stanler Feeder-Breaker Br | 20 | Stanler Feeder-Breaker Br | 10/15/2010 | 484,076.00 | P | SL | 08 00 | 181,628.51 | 60,505.50 | 5,042.46 | 242,238.01 | 242,237.00 | 14373 | Ida |
| 002043 | Bluestone Equip Manag / Fischer RMI Boiler 2000 | 20 | Fischer RMI Boiler 2000 | 12/07/2010 | 300,000.00 | P | SL | 08 00 | 109,375.00 | 37,500.00 | 3,125.00 | 146,875.00 | 153,125.00 | 2000005 | |
| 002050 | Bluestone Equip Manag / K2-building | 20 | K2-building | 12/01/2010 | 4,275,602.25 | P | SL | 20 00 | 855,169.22 | 213,784.61 | 17,815.39 | 872,553.83 | 3,402,728.42 | | |
| 002051 | Bluestone Equip Manag / K2-Communication system | 20 | K2-Communication system | 12/01/2010 | 41,427.07 | P | SL | 05 00 | 25,546.65 | 8,285.41 | 690.45 | 33,832.00 | 7,594.98 | | |
| 002052 | Bluestone Equip Manag / K2-electrical | 20 | K2-electrical | 12/01/2010 | 1,469,716.53 | P | SL | 10 00 | 452,654.67 | 146,871.65 | 12,239.33 | 560,726.72 | 898,991.81 | | |
| 002053 | Bluestone Equip Manag / K2-power line | 20 | K2-power line | 12/01/2010 | 567,050.00 | P | SL | 15 00 | 81,624.07 | 26,472.67 | 2,206.06 | 108,006.74 | 286,083.28 | | |
| 002067 | Bluestone Equip Manag / K2-machinery | 20 | K2-machinery | 12/01/2010 | 328,741.22 | P | SL | 10 00 | 100,746.20 | 32,674.12 | 2,722.85 | 133,419.32 | 193,321.90 | | |
| 002098 | Bluestone Equip Manag / K2-water line | 20 | K2-water line | 12/01/2010 | 1,010,535.45 | P | SL | 10 00 | 311,581.78 | 101,053.55 | 8,421.13 | 412,835.33 | 597,900.12 | | |
| 002099 | Bluestone Equip Manag / K2-mechanical | 20 | K2-mechanical | 12/01/2010 | 4,161,952.48 | P | SL | 10 00 | 1,289,157.85 | 416,195.25 | 34,682.11 | 1,707,353.10 | 2,473,380.38 | | |
| 002078 | Bluestone Equip Manag / Caterpillar 990H Wheel Loader | 20 | Caterpillar 990H Wheel Loader | 01/01/2011 | 424,609.37 | P | SL | 04 00 | 281,872.76 | 67,250.01 | 7,274.24 | 349,169.97 | 75,745.70 | JM935718 | |
| 002079 | Bluestone Equip Manag / Caterpillar 930H Wheel Loader | 20 | Caterpillar 930H Wheel Loa | 01/01/2011 | 166,019.61 | P | SL | 04 00 | 104,603.31 | 34,668.77 | 2,895.74 | 139,475.08 | 26,444.83 | DHCO2265 | |
| 002080 | Bluestone Equip Manag / Caterpillar 279C Skid Steer | 20 | Caterpillar 279C Skid Steer | 01/01/2011 | 57,273.75 | P | SL | 04 00 | 37,517.52 | 12,506.84 | 1,042.18 | 50,023.39 | 7,250.39 | M8TD1310 | |
| 002090 | Bluestone Equip Manag / K2-Communication system | 20 | K2-Communication system | 02/01/2011 | 7,310.80 | P | SL | 05 00 | 4,284.67 | 1,462.17 | 121.86 | 5,726.84 | 1,584.02 | | |
| 002109 | Bluestone Equip Manag / Fairchild 35C-wh DC Single Turn Scoop | 20 | Fairchild 35C-wh DC Single | 03/01/2011 | 272,755.00 | P | SL | 08 00 | 93,901.68 | 34,088.13 | 2,840.68 | 124,989.81 | 147,715.19 | T339-562 | |
| 002110 | Bluestone Equip Manag / Miner 14CAH15 | 20 | Miner 14CAH15 | 03/01/2011 | 1,578,864.56 | P | SL | 08 00 | 509,778.72 | 197,333.70 | 16,444.48 | 707,112.42 | 871,557.14 | JM6789 | |
| 002113 | Bluestone Equip Manag / Narco Shuttle Car | 20 | Narco Shuttle Car | 03/23/2011 | 362,668.50 | P | SL | 08 00 | 128,023.33 | 46,124.44 | 4,063.71 | 176,029.24 | 216,686.26 | N14C255 | |
| 002114 | Bluestone Equip Manag / Narco Shuttle Car | 20 | Narco Shuttle Car | 03/23/2011 | 362,668.50 | P | SL | 08 00 | 128,604.80 | 46,124.44 | 4,063.71 | 176,029.24 | 216,666.26 | N14C326 | Ida |
| 002116 | Bluestone Equip Manag / Kanawha scollte relocation | 20 | Kanawha scollte relocation | 03/01/2011 | 43,545.00 | P | SL | 10 00 | 12,700.63 | 4,354.50 | 382.86 | 17,055.13 | 26,489.87 | 05075 | |
| 002119 | Bluestone Equip Manag / Kanawha unbridge 2 belt scales | 20 | Kanawha unbridge 2 belt | 03/01/2011 | 43,970.00 | P | SL | 10 00 | 12,824.58 | 4,397.00 | 366.42 | 17,221.58 | 26,748.42 | | |
| 002120 | Bluestone Equip Manag / Joy shuttle car 10SC22-64A+-3 | 20 | Joy shuttle car 10SC22-64A+-3 | 03/01/2011 | 572,931.34 | P | SL | 08 00 | 149,174.83 | 71,603.92 | 5,667.00 | 220,778.75 | 352,052.59 | E717849 | Ida |
| 002121 | Bluestone Equip Manag / Joy shuttle car 10SC22-64A+-3 | 20 | Joy shuttle car 10SC22-64A+-3 | 03/01/2011 | 572,938.19 | P | SL | 08 00 | 148,698.53 | 71,504.60 | 5,656.75 | 220,473.43 | 351,950.76 | E717846 | Ida |
| 002123 | Bluestone Equip Manag / Raptor DM 249 GEC 1024R 2 man ride | 20 | Raptor DM 249 GEC 1024 | 03/15/2011 | 13,000.00 | P | SL | 08 00 | 3,530.83 | 1,635.00 | 135.42 | 5,146.83 | 7,854.17 | GEC-1024R | Ida |
| 002124 | Bluestone Equip Manag / Raptor DM249 GEC-1024R 2 man ride | 20 | Raptor DM249 GEC-1024R | 03/15/2011 | 13,000.00 | P | SL | 08 00 | 3,985.11 | 1,625.00 | 135.42 | 5,610.11 | 7,389.89 | GEC-1024R | Ida |
| 002126 | Bluestone Equip Manag / Security system | 20 | Security system | 03/01/2011 | 23,428.00 | P | SL | 03 00 | 22,124.56 | 1,301.44 | 0.00 | 23,426.00 | 0.00 | | |
| 002157 | Bluestone Equip Manag / Slurry cell design #K2 | 20 | Slurry cell design #K2 | 03/01/2011 | 4,964.35 | R | SL | 22 00 | 653.79 | 225.65 | 18.81 | 898.44 | 4,074.91 | | |
| 002158 | Bluestone Equip Manag / Installation of heaters at K2 | 20 | Installation of heaters at K2 | 03/01/2011 | 64,000.00 | P | SL | 02 00 | 64,000.00 | 0.00 | 0.00 | 64,000.00 | 0.00 | | |
| 002139 | Bluestone Equip Manag / adjustments to K2 | 20 | adjustments to K2 | 03/01/2011 | (36,335.00) | R | SL | 10 00 | (11,500.50) | (3,633.50) | (316.46) | (16,334.00) | (23,001.00) | | |

| ID | Company | Yr | Description | Date | Cost | P/R | Meth | Per | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Serial/Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022142 | Bluestone Equip Manag | 20 | Slurry end design +K2 | 03/23/2011 | 2,048.53 | R | SL | 02 00 | 2,048.53 | | | 2,048.53 | 0.00 | 0.00 |
| 022143 | Bluestone Equip Manag | 20 | Voss Alld'D Articulated truck | 05/04/2011 | 242,000.00 | P | SL | 07 00 | 105,160.01 | 48,864.20 | 4,072.00 | 154,024.30 | 188,025.70 | A40DV70341 |
| 022154 | Bluestone Equip Manag | 20 | Dual 200HP 44" terminal group | 04/01/2011 | 218,295.15 | P | SL | 06 00 | 118,982.33 | 43,250.03 | 3,604.50 | 162,231.38 | 54,073.79 | |
| 022157 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC2&64A- | 04/25/2011 | 572,206.27 | P | SL | 09 00 | 178,514.45 | 71,525.76 | 5,960.40 | 250,340.23 | 321,866.04 | E7V7848 idle |
| 022158 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC2&64-4 | 04/25/2011 | 571,413.82 | P | SL | 09 00 | 178,566.75 | 71,408.70 | 5,852.23 | 240,903.45 | 321,420.17 | E7V7847 idle |
| 022159 | Bluestone Equip Manag | 20 | Premissible Personnel Car | 04/05/2011 | 32,250.00 | P | SL | 08 00 | 10,414.08 | 4,931.25 | 336.84 | 14,465.31 | 17,884.69 | SOA0091 |
| 022160 | Bluestone Equip Manag | 20 | Dragger Self-Rescuers 460 items | 04/21/2011 | 64,472.24 | P | SL | 03 00 | 57,308.67 | 7,163.57 | 0.00 | 64,472.24 | 0.00 | |
| 022161 | Bluestone Equip Manag | 20 | EBA6.5 self rescuers+151 | 05/14/2011 | 74,984.00 | P | SL | 03 00 | 66,652.45 | 8,331.55 | 0.00 | 74,984.00 | 0.00 | |
| 022164 | Bluestone Equip Manag | 20 | Dual 200 HP alignment, 48" | 05/11/2011 | 204,351.00 | P | SL | 05 00 | 108,052.53 | 40,872.20 | 3,408.02 | 140,864.73 | 54,469.27 | |
| 022165 | Bluestone Equip Manag | 20 | Fletcher Roof bolter DDO- | 05/02/2011 | 359,000.00 | P | SL | 06 00 | 102,083.33 | 43,750.00 | 3,644.84 | 145,830.33 | 204,166.67 | idle |
| 022166 | Bluestone Equip Manag | 20 | Fletcher Bolter RR-6-15-8-C-W | 05/11/2011 | 500,000.00 | P | SL | 08 00 | 84,375.00 | 37,500.00 | 3,125.00 | 121,875.00 | 178,125.00 | 69332 |
| 022167 | Bluestone Equip Manag | 20 | Scoop 35C-WH-DC WorkF | 05/11/2011 | 270,759.00 | P | SL | 08 00 | 78,971.38 | 33,844.88 | 2,820.41 | 112,816.26 | 157,942.74 | 60001 |
| 022168 | Bluestone Equip Manag | 20 | KIT FM TBG C2G-4-7-35-7 | 05/01/2011 | 45,106.70 | P | SL | 05 00 | 24,058.51 | 8,021.84 | 751.83 | 33,080.45 | 12,026.25 | T330-600 |
| 022169 | Bluestone Equip Manag | 20 | Permissible personnel cars | 05/01/2011 | 26,500.00 | P | SL | 05 00 | 11,408.25 | 4,592.50 | 380.21 | 15,998.75 | 20,531.25 | |
| 022226 | Bluestone Equip Manag | 20 | 48" take-up | 05/01/2011 | 36,500.00 | P | SL | 05 00 | 17,641.68 | 7,300.00 | 606.34 | 24,041.69 | 11,558.34 | |
| 022227 | Bluestone Equip Manag | 20 | Growler 10 | 05/01/2011 | 38,000.00 | P | SL | 05 00 | 14,145.00 | 7,380.00 | 815.00 | 21,525.00 | 15,375.00 | |
| 022228 | Bluestone Equip Manag | 20 | Repair DM248 | 05/01/2011 | 13,195.00 | P | SL | 08 00 | 3,181.31 | 1,848.38 | 137.45 | 4,810.60 | 8,384.31 | |
| 022229 | Bluestone Equip Manag | 20 | Flinger Duster | 05/01/2011 | 11,580.00 | P | SL | 08 00 | 3,007.81 | 1,443.75 | 120.32 | 4,451.56 | 7,088.44 | |
| 022230 | Bluestone Equip Manag | 20 | Non permissible personnel | 05/01/2011 | 12,165.00 | P | SL | 08 00 | 3,037.68 | 1,524.38 | 127.04 | 5,462.36 | 6,732.64 | |
| 022231 | Bluestone Equip Manag | 20 | Non permissible personnel car | 05/01/2011 | 12,165.00 | P | SL | 08 00 | 3,037.68 | 1,524.38 | 127.04 | 5,462.36 | 6,732.64 | |
| 022232 | Bluestone Equip Manag | 20 | Braham group equipment | 05/01/2011 | 165,000.00 | P | SL | 03 00 | 159,355.56 | 28,644.44 | 0.00 | 165,000.00 | 0.00 | |
| 022235 | Bluestone Equip Manag | 20 | Nanco Shuttle Car | 05/01/2011 | 362,810.50 | P | SL | 03 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,766.67 | 225,052.83 | |
| 022236 | Bluestone Equip Manag | 20 | Nanco Shuttle Car | 05/01/2011 | 362,810.50 | P | SL | 03 00 | 118,664.23 | 49,102.44 | 4,091.87 | 167,766.67 | 225,052.83 | N110240 |
| 022237 | Bluestone Equip Manag | 20 | 480VAC Dual 200HP Starter | 05/01/2011 | 14,375.00 | P | SL | 05 00 | 7,469.67 | 2,975.00 | 238.59 | 10,541.67 | 3,833.33 | N110241 |
| 022238 | Bluestone Equip Manag | 20 | Non permissible personnel car | 05/01/2011 | 32,250.00 | P | SL | 05 00 | 8,005.50 | 4,031.25 | 335.84 | 12,063.75 | 20,186.25 | |
| 022239 | Bluestone Equip Manag | 20 | 2750 KVA loadcenter | 05/01/2011 | 115,625.00 | P | SL | 05 00 | 55,754.41 | 23,165.00 | 1,932.00 | 78,939.41 | 36,685.59 | idle |
| 022240 | Bluestone Equip Manag | 20 | Kit RH TBG C2-4-2-35 &GA WR 5+10 | 05/01/2011 | 126,787.20 | P | SL | 05 00 | 68,691.64 | 25,379.44 | 2,149.52 | 94,451.25 | 34,345.92 | |
| 022241 | Bluestone Equip Manag | 20 | 24x50 men's locker room d | 05/01/2011 | 49,875.00 | R | SL | 15 00 | 6,989.58 | 3,325.00 | 277.09 | 11,914.58 | 37,985.42 | |
| 022242 | Bluestone Equip Manag | 20 | Fan and Installation | 05/01/2011 | 181,500.00 | P | SL | 03 00 | 93,776.60 | 36,300.00 | 3,025.00 | 130,075.00 | 51,425.00 | |
| 022243 | Bluestone Equip Manag | 20 | 420W AF Dual 200HP &Iive | 05/01/2011 | 98,838.00 | P | SL | 05 00 | 48,760.53 | 19,361.40 | 1,613.47 | 66,152.13 | 20,655.87 | |
| 022244 | Bluestone Equip Manag | 20 | 12x50 used office trailer an | 09/01/2011 | 20,980.00 | R | SL | 15 00 | 5,163.23 | 1,098.67 | 188.50 | 7,181.00 | 22,816.10 | idle |
| 022245 | Bluestone Equip Manag | 20 | Dual 200 HP, 48" BW, 48" | 08/01/2011 | 203,871.00 | P | SL | 05 00 | 101,025.50 | 40,774.20 | 3,307.65 | 142,790.70 | 61,161.30 | |
| 022246 | Bluestone Equip Manag | 20 | Rotary 3 bottles | 08/01/2011 | 56,100.00 | P | SL | 05 00 | 29,164.30 | 11,221.60 | 935.15 | 37,405.00 | 18,700.00 | |
| 022247 | Bluestone Equip Manag | 20 | Single 200HP Terminal Gro | 08/01/2011 | 176,659.15 | P | SL | 05 00 | 92,972.60 | 35,991.93 | 2,990.32 | 128,070.73 | 50,988.42 | |
| 022248 | Bluestone Equip Manag | 20 | Miner 14CM15+1CX | 08/01/2011 | 2,091,602.00 | P | SL | 08 00 | 579,825.55 | 257,700.25 | 21,475.03 | 637,525.80 | 1,234,076.20 | JM06488 idle |
| 022269 | Bluestone Equip Manag | 20 | Bucket 992H5547 | 01/01/2011 | 32,000.00 | P | SL | 05 00 | 18,500.00 | 6,400.00 | 533.34 | 22,400.00 | 9,600.00 | |

| Item | Account | Code | Description | Date | Cost | M | Type | Code | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002271 | Blastzone Equip Manag | 20 | Bucket Rockland 992K BK | 09/01/2011 | 63,300.00 | P | SL | 05 00 | | 31,650.00 | | 12,660.00 | 1,055.00 | | 44,310.00 | 18,990.00 | R93223 |
| 002272 | Blastzone Equip Manag | 20 | Fixed Stacker 42450 | 09/01/2011 | 29,310.00 | P | SL | 08 00 | | 15,143.50 | | 5,862.60 | 488.50 | | 21,005.50 | 8,304.50 | |
| 002273 | Blastzone Equip Manag | 20 | Fairchild 35C-WH-DC wor | 08/01/2011 | 291,347.55 | P | SL | 08 00 | | 87,821.10 | | 35,186.44 | 2,920.71 | | 123,089.54 | 158,238.01 | T339-598 |
| 002274 | Blastzone Equip Manag | 20 | Duster cyclone trickle 460-I | 09/01/2011 | 8,802.50 | P | SL | 08 00 | | 2,603.72 | | 1,085.31 | 90.45 | | 3,689.03 | 4,793.47 | 10W12088-1 |
| 002275 | Blastzone Equip Manag | 20 | Duster cyclone trickle 4661 | 09/01/2011 | 8,802.50 | P | SL | 08 00 | | 2,603.72 | | 1,085.31 | 169.67 | | 3,689.03 | 4,793.47 | 10W12088 |
| 002276 | Blastzone Equip Manag | 20 | 2007 JD 850J Crawler Dozer | 09/01/2011 | 14,000.00 | P | SL | 07 00 | | 4,666.99 | | 2,000.00 | 169.87 | | 6,666.66 | 7,333.34 | T0950JX146568 |
| 002277 | Blastzone Equip Manag | 20 | 2008 JD 270DL Excavator | 08/01/2011 | 104,400.00 | P | SL | 07 00 | | 34,800.00 | | 14,914.29 | 1,242.86 | | 49,714.29 | 54,685.71 | FF270DCX70391 |
| 002278 | Blastzone Equip Manag | 20 | Morrill Genie z45/25RTDS | 08/01/2011 | 28,976.00 | P | SL | 07 00 | | 10,637.38 | | 2,710.72 | 309.23 | | 14,348.10 | 11,628.60 | Z442500Ax36039 |
| 002279 | Blastzone Equip Manag | 20 | Caterpillar 773B | 08/01/2011 | 268,175.00 | P | SL | 07 00 | | 89,391.99 | | 38,310.72 | 3,192.56 | | 127,702.41 | 140,472.59 | 53W02202 |
| 002280 | Blastzone Equip Manag | 20 | VolvoA40E articulated truck | 09/01/2011 | 258,511.00 | P | SL | 07 00 | | 64,664.78 | | 36,664.43 | 3,053.71 | | 131,204.21 | 125,201.79 | A46EV12509 |
| 002281 | Blastzone Equip Manag | 20 | VolvoA40E articulated truck | 09/01/2011 | 245,866.60 | P | SL | 07 00 | | 84,981.06 | | 23,415.71 | 0.00 | | 108,397.67 | 137,567.23 | A46EV12512 |
| 002282 | Blastzone Equip Manag | 20 | McCloskey C50 | 09/01/2011 | 346,125.00 | P | SL | 07 00 | | 123,616.06 | | 49,446.43 | 4,120.54 | | 173,062.51 | 173,062.49 | 70112 |
| 002283 | Blastzone Equip Manag | 20 | McCloskey S130 | 09/01/2011 | 107,240.00 | P | SL | 07 00 | | 35,749.66 | | 15,320.00 | 1,276.67 | | 51,066.66 | 56,173.34 | 05245 |
| 002284 | Blastzone Equip Manag | 20 | Volvo G970 Grader | 09/01/2011 | 115,156.00 | P | SL | 07 00 | | 39,749.99 | | 4,311.67 | 0.00 | | 43,880.98 | 71,274.04 | 40478 idle |
| 002285 | Blastzone Equip Manag | 20 | Volvo EC240CLR Excavator | 09/01/2011 | 108,551.00 | P | SL | 07 00 | | 49,089.50 | | 10,338.18 | 0.00 | | 50,208.60 | 58,152.31 | EC240CLR110709 |
| 002286 | Blastzone Equip Manag | 20 | Duster Cyclone trickle 460 | 09/01/2011 | 6,800.00 | P | SL | 08 00 | | 2,166.83 | | 850.00 | 70.84 | | 3,045.83 | 3,754.17 | 10W00976-1 |
| 002287 | Blastzone Equip Manag | 20 | Duster Turbo Rock | 08/01/2011 | 16,400.00 | P | SL | 08 00 | | 3,555.33 | | 1,500.00 | 109.24 | | 4,655.33 | 5,741.67 | UN-6 X 05-34 |
| 002288 | Blastzone Equip Manag | 20 | Non Permissible personnel car | 08/01/2011 | 32,250.00 | P | SL | 08 00 | | 9,742.18 | | 4,031.25 | 335.94 | | 13,773.43 | 18,476.57 | 5CA0293 |
| 002289 | Blastzone Equip Manag | 20 | 420W Dual terminal conve | 08/01/2011 | 214,600.00 | P | SL | 05 00 | | 103,858.33 | | 42,980.00 | 3,581.67 | | 146,845.33 | 68,651.67 | |
| 002300 | Blastzone Equip Manag | 20 | Feeder breaker BF-17 | 09/01/2011 | 512,972.51 | P | SL | 08 00 | | 117,595.19 | | 84,121.56 | 5,343.47 | | 181,677.75 | 301,284.76 | 14415 idle |
| 002303 | Blastzone Equip Manag | 20 | 1998 Caterpillar 769D water | 07/01/2011 | 109,917.50 | P | SL | 10 00 | | 26,715.74 | | 19,801.75 | 1,650.15 | | 56,517.49 | 141,500.01 | 5T000434 |
| 002305 | Blastzone Equip Manag | 20 | Miner 14CM15-11CX | 07/01/2011 | 2,145,945.00 | P | SL | 08 00 | | 469,336.84 | | 288,205.63 | 22,350.47 | | 737,585.47 | 1,408,079.53 | JM0659 |
| 002306 | Blastzone Equip Manag | 20 | Fairchild 35C-WH-DC worki | 07/01/2011 | 272,147.67 | P | SL | 08 00 | | 78,541.53 | | 34,018.48 | 2,834.86 | | 110,559.99 | 161,567.68 | T339-432 |
| 002309 | Blastzone Equip Manag | 20 | Fairchild 35C-WH-DC worki | 07/01/2011 | 272,055.59 | P | SL | 05 00 | | 59,516.72 | | 34,010.70 | 2,934.23 | | 82,529.42 | 178,539.14 | T339-569 idle |
| 002310 | Blastzone Equip Manag | 20 | Battery for haulers | 07/01/2011 | 37,409.00 | P | SL | 05 00 | | 16,832.70 | | 7,481.20 | 623.44 | | 24,313.90 | 13,032.10 | |
| 002311 | Blastzone Equip Manag | 20 | Non permissible personnel car | 07/30/2011 | 40,700.00 | P | SL | 09 00 | | 12,264.79 | | 5,087.50 | 423.96 | | 17,352.29 | 22,317.71 | 5CA08V001 idle |
| 002312 | Blastzone Equip Manag | 20 | Bell structure | 07/01/2011 | 25,909.01 | P | SL | 05 00 | | 12,804.00 | | 5,121.60 | 428.00 | | 17,925.60 | 7,982.41 | |
| 002313 | Blastzone Equip Manag | 20 | Office trailer 14x56' | 07/01/2011 | 19,100.00 | P | NO | 07 00 | | 6,921.43 | | 2,728.57 | 227.39 | | 9,550.00 | 9,550.00 | 7960 |
| 002333 | Blastzone Equip Manag | 20 | Fischer Reaf Boiler 7QU-45 | 07/01/2011 | 300,000.00 | P | NO | 05 00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | 300,000.00 | |
| 002335 | Blastzone Equip Manag | 20 | Narco shuttle car | 08/01/2011 | 405,444.00 | P | SL | 05 00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | 405,444.00 | 78114 idle |
| 002336 | Blastzone Equip Manag | 20 | Fairchild 35C-WH-DC worki | 08/01/2011 | 271,650.56 | P | SL | 08 00 | | 70,794.41 | | 33,881.32 | 2,831.78 | | 104,775.73 | 187,074.83 | N11H256 idle |
| 002337 | Blastzone Equip Manag | 20 | Charger with 2 batteries for scoop | 07/01/2011 | 48,051.00 | P | SL | 08 00 | | 20,000.41 | | 9,800.20 | 800.02 | | 29,600.61 | 18,450.39 | T339-407 |
| 002338 | Blastzone Equip Manag | 20 | Narco shuttle car | 06/01/2011 | 405,444.00 | P | SL | 05 00 | | 109,807.75 | | 50,680.50 | 4,223.38 | | 160,488.25 | 244,055.75 | N11H256 |
| 002339 | Blastzone Equip Manag | 20 | Charger with 2 batteries for scoop | 08/01/2011 | 2,093,570.00 | P | SL | 06 00 | | 597,066.25 | | 291,968.25 | 21,856.03 | | 832,704.78 | 1,264,865.22 | JM0407 |
| 002340 | Blastzone Equip Manag | 20 | Fairchild 35C-WH-DC worki | 09/01/2011 | 50,907.00 | P | SL | 05 00 | | 24,655.05 | | 10,181.40 | 848.45 | | 34,786.45 | 16,120.55 | |
| | Blastzone Equip Manag | 20 | | 08/01/2011 | 272,197.66 | P | SL | 08 00 | | 62,226.36 | | 34,024.71 | 2,835.40 | | 116,251.00 | 155,946.59 | T339-603 |

| ID | Description | Owner | Qty | Date | Amount | | | Code | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002341 | 40' used watertight container TBD | Bluestone Equip Manag | 20 | 08/31/2011 | 4,365.00 | P | SL | 07 00 | 1,495.01 | 927.98 | 52.33 | 2,092.97 | 2,302.13 | ide |
| 002342 | 8x8 Finished building | Bluestone Equip Manag | 20 | 08/31/2011 | 4,230.00 | P | SL | 07 00 | 1,491.42 | 617.14 | 51.43 | 2,108.56 | 2,211.44 | |
| 002343 | Dual 200HP 460V PVNR | Bluestone Equip Manag | 20 | 08/31/2011 | 8,400.00 | P | SL | 05 00 | 4,080.00 | 1,660.00 | 140.00 | 5,740.00 | 2,980.00 | |
| 002344 | 750 KVA Loadcenter | Bluestone Equip Manag | 20 | 08/31/2011 | 38,965.00 | P | SL | 05 00 | 18,947.58 | 7,700.00 | 649.92 | 26,646.59 | 12,348.42 | 14732 |
| 002345 | Fairchild Stoke-lo Maintenance center model B | Bluestone Equip Manag | 20 | 08/31/2011 | 50,430.00 | P | SL | 05 00 | 28,738.85 | 11,887.80 | 980.95 | 40,516.65 | 18,622.35 | SMC-0031 |
| 002346 | Fairchild Stoke-lo Maintenar | Bluestone Equip Manag | 20 | 08/31/2011 | 1,545,660.00 | P | NO | 00 00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545,660.00 | JM8857   ide |
| 002348 | Motor 14CM15-11CX | Bluestone Equip Manag | 20 | 03/01/2011 | 45,217.00 | P | SL | 05 00 | 26,030.20 | 9,643.40 | 803.62 | 36,573.60 | 9,843.40 | 8410221 |
| 002349 | Batteries-2 for scoop 1336- | Bluestone Equip Manag | 20 | 05/01/2011 | 46,561.00 | P | SL | 05 00 | 24,250.50 | 9,700.20 | 808.35 | 33,950.70 | 14,550.30 | 64-100-221 |
| 002350 | Batteries for scoop 1336-508 | Bluestone Equip Manag | 20 | 08/01/2011 | 48,001.00 | P | SL | 05 00 | 22,450.46 | 9,600.20 | 800.02 | 32,600.68 | 16,000.34 | |
| 002351 | Batteries-2 for scoop 1336-432 | Bluestone Equip Manag | 20 | 07/01/2011 | 50,927.00 | P | SL | 05 00 | 24,655.05 | 10,161.40 | 848.45 | 34,786.45 | 16,120.55 | |
| 002352 | Batteries-2 for scoop 1336-509 | Bluestone Equip Manag | 20 | 07/01/2011 | 43,501.00 | P | SL | 05 00 | 25,208.75 | 9,700.20 | 808.35 | 29,908.95 | 18,502.05 | |
| 002356 | 42' Combo single 200 HP | Bluestone Equip Manag | 20 | 08/31/2011 | 124,350.00 | P | SL | 05 00 | 53,971.66 | 24,910.00 | 2,075.84 | 78,681.68 | 45,668.34 | |
| 002357 | Office trailer 24x60 doublewide | Bluestone Equip Manag | 20 | 08/31/2011 | 34,335.60 | P | SL | 10 00 | 6,009.17 | 2,432.50 | 288.05 | 11,441.97 | 22,883.33 | 7968AB |
| 002358 | Stinger Permissible manrip | Bluestone Equip Manag | 20 | 08/31/2011 | 37,177.10 | P | SL | 08 00 | 10,843.33 | 4,947.14 | 387.27 | 15,400.47 | 21,698.63 | J545P |
| 002359 | Fletcher bolter DDO | Bluestone Equip Manag | 20 | 08/31/2011 | 315,000.00 | P | SL | 08 00 | 85,312.50 | 39,375.00 | 3,281.25 | 124,697.50 | 160,312.50 | 62009020033324 |
| 002360 | Non permissible personnel car | Bluestone Equip Manag | 20 | 08/31/2011 | 40,700.00 | P | SL | 08 00 | 10,175.00 | 5,037.50 | 423.00 | 15,261.50 | 25,437.50 | SCM58V002 |
| 002372 | 750 KVA loadcenter | Bluestone Equip Manag | 20 | 08/31/2011 | 47,985.00 | P | SL | 05 00 | 23,107.58 | 6,590.00 | 769.92 | 32,785.55 | 15,199.42 | 0014716 |
| 002373 | 500 KVA Power center | Bluestone Equip Manag | 20 | 08/31/2011 | 34,675.00 | P | SL | 05 00 | 18,181.87 | 6,925.00 | 577.02 | 23,116.67 | 11,558.33 | 0014708 |
| 002385 | Nanco 10SC32AA shuttle car | Bluestone Equip Manag | 20 | 08/31/2011 | 498,444.00 | P | SL | 08 00 | 105,584.38 | 50,680.50 | 4,223.38 | 155,204.48 | 240,170.12 | N1142090 |
| 002389 | Nanco 10SC32AA shuttle car | Bluestone Equip Manag | 20 | 08/31/2011 | 405,444.00 | P | SL | 08 00 | 105,584.38 | 50,680.50 | 4,223.38 | 158,264.88 | 240,170.12 | NH1H2H1 |
| 002398 | 10 man 42" Dolby shelter | Bluestone Equip Manag | 20 | 08/31/2011 | 65,625.00 | P | SL | 05 00 | 31,194.63 | 13,384.80 | 1,113.74 | 44,549.33 | 22,274.87 | 1112-M5-173 |
| 002399 | 20 man 42" Refuge Chamber | Bluestone Equip Manag | 20 | 08/31/2011 | 77,004.80 | P | SL | 05 00 | 32,122.88 | 15,418.88 | 1,284.92 | 47,541.86 | 29,553.04 | 1113-3A93-1736s |
| 002400 | Flow Meters, Pulse access Modules | Bluestone Equip Manag | 20 | 08/31/2011 | 17,380.78 | P | SL | 05 00 | 8,111.04 | 3,476.16 | 288.68 | 11,587.20 | 5,793.58 | |
| 002403 | Fuel Meters | Bluestone Equip Manag | 20 | 08/31/2011 | 41,734.40 | P | SL | 05 00 | 19,476.12 | 8,346.48 | 695.54 | 27,821.60 | 13,910.90 | |
| 002404 | Security system at K1 | Bluestone Equip Manag | 20 | 08/31/2011 | 17,885.00 | P | SL | 03 00 | 13,498.75 | 4,466.25 | 0.00 | 17,865.00 | 0.00 | |
| 002405 | Security System at K2 | Bluestone Equip Manag | 20 | 08/31/2011 | 25,098.00 | P | SL | 03 00 | 19,488.00 | 6,469.01 | 0.00 | 25,098.00 | 0.00 | |
| 002406 | Security system at Blue/Bud | Bluestone Equip Manag | 20 | 08/31/2011 | 10,511.00 | P | SL | 03 00 | 7,883.26 | 2,627.74 | 0.00 | 10,511.00 | 0.00 | |
| 002407 | Security System at pump station K2 | Bluestone Equip Manag | 20 | 08/31/2011 | 12,754.00 | P | SL | 03 00 | 9,565.40 | 3,188.51 | 0.00 | 12,754.00 | 0.00 | |
| 002408 | Security system at Twin pumps DBCC | Bluestone Equip Manag | 20 | 09/01/2011 | 12,294.00 | P | SL | 03 00 | 9,919.77 | 2,834.23 | 0.00 | 12,754.00 | 0.00 | |
| 002409 | Security system DBCC charge center | Bluestone Equip Manag | 20 | 09/01/2011 | 6,121.28 | P | SL | 03 00 | 4,760.98 | 1,360.29 | 0.00 | 6,121.28 | 0.00 | |
| 002410 | Feeder breaker BF-17A | Bluestone Equip Manag | 20 | 08/31/2011 | 17,553.74 | P | SL | 01 00 | 13,652.92 | 3,900.82 | 0.00 | 17,553.74 | 0.00 | |
| 002425 | Feeder breaker BF-17A | Bluestone Equip Manag | 20 | 08/31/2011 | 498,954.75 | P | SL | 08 00 | 116,002.06 | 62,119.34 | 5,176.62 | 181,981.40 | 315,773.35 | FB14461 |
| 002426 | 42' used 2 storage conduit | Bluestone Equip Manag | 20 | 06/01/2011 | 8,375.00 | P | SL | 05 00 | 3,788.75 | 1,675.00 | 130.59 | 5,443.75 | 2,931.25 | |
| 002428 | Non permissible personnel car | Bluestone Equip Manag | 20 | 08/01/2011 | 40,700.00 | P | SL | 08 00 | 11,022.91 | 5,087.50 | 423.08 | 16,110.41 | 24,589.59 | |
| 002435 | Security system Phase II R | Bluestone Equip Manag | 20 | 10/01/2011 | 21,985.00 | P | SL | 00 00 | 15,876.95 | 6,108.05 | 0.00 | 21,985.00 | 0.00 | |
| 002439 | Security system Phase II Dynamic En | Bluestone Equip Manag | 20 | 10/01/2011 | 18,820.00 | P | SL | 03 00 | 12,147.79 | 6,672.21 | 0.00 | 18,820.00 | 0.00 | |

| No. | Account | Cd | Description | Date | Cost | | Meth | Life | Val 1 | Val 2 | Val 3 | Val 4 | Val 5 | Val 6 | Serial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002040 | Bluestone Equip Maneg | 20 | Security System Phase II BBCC | | | | | | | | | | | | |
| 002041 | Security System Phase II Frontier | 20 | Security System Phase II C | 10/01/2011 | 6,954.00 | | SL | 03 00 | 5,022.33 | 1,931.67 | | 6,954.00 | 0.00 | 0.00 | |
| 002041 | Bluestone Equip Maneg | 20 | Security System Phase II F | 10/01/2011 | 11,545.00 | | SL | 03 00 | 8,339.05 | 3,205.95 | | 11,545.00 | 0.00 | 0.00 | |
| 002045 | Miner 14CM15-11CX | 20 | Miner 14CM15-11CX | 11/01/2011 | 2,092,602.50 | P | SL | 08 00 | 544,846.05 | 281,575.51 | 21,767.95 | 805,523.87 | 1,286,078.63 | | JM8440 idle |
| 002046 | Feeder BF-17 | 20 | Feeder BF-17 | 10/10/2011 | 562,027.75 | P | SL | 08 00 | 130,735.39 | 62,753.47 | 5,230.45 | 193,499.86 | 368,527.89 | | 14482 |
| 002047 | Fairchild 35C-WH-DC Workhorse Scoop | 20 | Fairchild 35C-WH-DC Wor | 10/10/2011 | 270,697.67 | P | SL | 08 00 | 21,654.65 | 33,837.21 | 2,810.77 | 98,001.86 | 172,695.81 | | T336405 |
| 002048 | Batholine-2 w/ chargers fo | 20 | Batholine-2 w/h chargers for scoop | 10/10/2011 | 50,507.00 | P | SL | 08 00 | 13,951.28 | 6,353.38 | 530.29 | 20,044.64 | 30,462.36 | | |
| 002043 | Cat 2002DCR ACL track-type HYD excavator | 20 | Cat 2002DCR ACL track-type HYD excavator | 10/01/2011 | 53,380.00 | P | SL | 08 00 | 14,985.00 | 6,660.00 | 555.00 | 21,645.00 | 31,635.00 | | XERO0663 |
| 002049 | Core drill RG AC114 | 20 | Core drill RG AC114 | 10/01/2011 | 391,474.97 | P | SL | 07 00 | 121,170.83 | 55,625.00 | 4,050.42 | 177,095.83 | 214,379.14 | | 37ND015023 |
| 002453 | Non Permissible personnel car | 20 | Non Permissible personnel car | 10/01/2011 | 40,700.00 | P | SL | 08 00 | 11,522.03 | 5,087.50 | 423.96 | 18,110.43 | 24,589.57 | | SCM06V005 |
| 002463 | Bucket Flinger Duster 112" | 20 | Bucket Flinger Duster 112" | 11/01/2011 | 11,000.00 | P | SL | 05 00 | 5,103.33 | 2,200.00 | 183.34 | 7,333.33 | 3,666.67 | | 1431 |
| 002470 | Battery for scoop | 20 | Battery for scoop | 10/01/2011 | 50,507.00 | P | SL | 05 00 | 22,908.15 | 10,181.40 | 848.45 | 33,088.55 | 17,817.45 | | |
| 002473 | Fairchild 35C-WH-DC Slog | 20 | Fairchild 35C-WH-DC Sing | 10/01/2011 | 270,697.67 | P | SL | 08 00 | 78,133.72 | 33,837.21 | 2,810.77 | 109,970.93 | 160,726.74 | | T336-034 |
| 002027 | 3003 KVA Substation | 20 | 3003 KVA Substation | 11/01/2011 | 110,640.00 | P | SL | 05 00 | 44,256.00 | 22,128.00 | 1,844.00 | 68,384.00 | 44,256.00 | | JO26970 idle |
| 002475 | Non Permissible personnel | 20 | Non Permissible personnel | 11/02/2011 | 40,700.00 | P | SL | 08 00 | 11,022.03 | 5,087.50 | 423.96 | 18,110.43 | 24,589.57 | | SCM06V006 |
| 002482 | Permissible Personnel Car | 20 | Permissible Personnel Car | 11/01/2011 | 38,550.00 | P | SL | 08 00 | 9,885.42 | 4,582.50 | 380.21 | 14,417.62 | 22,052.09 | | JS27P |
| 002483 | Permissible Personnel Car | 20 | Permissible Personnel Car | 11/01/2011 | 37,500.00 | P | SL | 08 00 | 7,031.25 | 4,687.50 | 390.63 | 11,718.75 | 25,781.25 | | JS72P idle |
| 002484 | Batholine-2 for scoop w/h charger | 20 | Batholine-2 for scoop with charge | 11/01/2011 | 51,291.00 | P | SL | 05 00 | 21,356.75 | 10,252.50 | 854.35 | 31,610.95 | 19,650.05 | | |
| 002485 | Trickle Duster 600 hopper | 20 | Trickle Duster 600 hopper | 11/01/2011 | 4,000.00 | P | SL | 05 00 | 1,733.33 | 800.00 | 66.67 | 2,533.33 | 1,466.67 | | 61484 |
| 002486 | Trickle Duster 900 hopper | 20 | Trickle Duster 900 hopper | 11/02/2011 | 4,000.00 | P | SL | 05 00 | 1,733.33 | 800.00 | 66.67 | 2,533.33 | 1,466.67 | | 61485 |
| 002487 | Fairchild 35C-LS-DC Scoop | 20 | Fairchild 35C-LS-DC Scoop | 11/02/2011 | 194,980.00 | P | SL | 08 00 | 37,810.00 | 20,623.75 | 1,718.65 | 56,433.95 | 105,535.05 | | T331-179R idle |
| 002488 | 1000 KVA Loadcenter | 20 | 1000 KVA Loadcenter | 11/01/2011 | 39,475.00 | P | SL | 05 00 | 11,942.49 | 7,895.00 | 657.92 | 19,737.49 | 19,737.51 | | 0014686 idle |
| 002489 | 2750 KVA loadcenter | 20 | 2750 KVA loadcenter | 11/01/2011 | 115,925.00 | P | SL | 05 00 | 52,165.25 | 23,185.00 | 1,932.09 | 75,351.25 | 40,573.75 | | 0014637 |
| 002491 | Life Shaker Overdo | 20 | Life Shaker Overdo | 11/01/2011 | 81,930.00 | P | SL | 08 00 | 21,063.75 | 10,225.00 | 852.09 | 32,288.75 | 49,591.25 | | SCM06V007 |
| 002492 | Fence-Twin Pumps | 20 | Fence-Twin Pumps | 11/01/2011 | 10,500.00 | P | SL | 05 00 | 4,112.50 | 2,100.00 | 175.00 | 6,312.50 | 4,287.50 | | 7CM657255 idle |
| 002494 | Flaicher Crawler rail for DC | 20 | Flaicher Crawler rail for DC | 11/01/2011 | 162,500.00 | P | SL | 05 00 | 39,802.30 | 20,312.50 | 1,692.71 | 59,344.40 | 103,255.20 | | 733300 idle |
| 002495 | Dual vacuum switch house for bore hole | 20 | Dual vacuum switch house | 11/01/2011 | 32,945.00 | P | SL | 05 00 | 14,690.25 | 6,529.00 | 544.00 | 21,219.25 | 11,425.75 | | 14811 |
| 002501 | Non Permissible personnel car | 20 | Non Permissible personnel | 11/01/2011 | 40,700.00 | P | SL | 08 00 | 10,175.00 | 5,087.50 | 423.96 | 15,282.50 | 25,437.50 | | SCM06V008 |
| 002512 | Hammer rail attachment | 20 | Hammer rail attachment | 11/01/2011 | 98,600.00 | P | SL | 04 00 | 10,088.67 | 5,087.50 | 423.96 | 15,688.47 | 25,013.53 | | SCM06V009 |
| 002512 | Drill D40KS | 20 | Drill D40KS | 12/01/2011 | 29,327.85 | P | SL | 05 00 | 35,933.33 | 19,600.00 | 1,933.34 | 55,533.33 | 42,466.67 | | 1420 |
| 002516 | Non permissible personnel car | 20 | Non permissible personnel car | 01/01/2012 | 40,700.00 | P | SL | 08 00 | 11,242.38 | 5,865.59 | 488.80 | 17,107.97 | 12,219.03 | | 1470 |
| 002530 | Non permissible scoop starter | 20 | Non permissible personnel | 01/01/2012 | 40,700.00 | P | SL | 08 00 | 10,175.00 | 5,087.50 | 423.96 | 15,282.50 | 25,437.50 | | T336-637 idle |
| 002521 | Snowman Hydraulic scoop | 20 | Snowman Hydraulic scoop starter | 01/20/2012 | 40,700.00 | P | SL | 08 90 | 10,175.00 | 5,017.50 | 423.96 | 15,282.50 | 25,437.50 | | SCM06V009 |
| 002522 | Snowman Hydraulic scoop duster | 20 | Snowman Hydraulic scoop duster | 01/20/2012 | 9,175.50 | P | SL | 05 93 | 3,670.00 | 1,835.00 | 152.92 | 5,505.00 | 3,670.00 | | 1420 |
| 002523 | Fairchild 35C WH-DC Single item Scoop | 20 | Snowman Hydraulic scoop | 01/20/2012 | 6,175.00 | P | SL | 05 00 | 3,670.00 | 1,835.00 | 152.92 | 5,505.00 | 3,670.00 | | 1470 |
| 002524 | Fletcher RRII boiler core rebuild | 20 | Fairchild 35C WH-DC Slog | 01/01/2012 | 270,709.67 | P | SL | 08 00 | 64,100.13 | 34,993.71 | 2,913.65 | 69,003.84 | 100,645.63 | | T336-637 idle |
| 002535 | Freight to miner | 20 | Fletcher RRII boiler core re | 02/01/2012 | 463,052.50 | P | SL | 08 00 | 101,489.50 | 57,094.00 | 4,532.84 | 150,493.50 | 304,488.50 | | 91027 |
| 002536 | Bluestone Equip Maneg | 20 | Freight to miner | 02/01/2012 | 17,750.00 | P | SL | 08 00 | 6,839.75 | 2,213.25 | 184.44 | 6,853.00 | 8,853.00 | | JM8440 idle |

JRIVER000116

| Asset | Description | Department | Life | Date | Cost | M | | Life |
|---|---|---|---|---|---|---|---|---|
| 002541 | Self rescuer SR20 50 item | Bluestone Equip Manag | 20 | 02/01/2012 | 21,130.84 P | SL | 03.00 | |
| 002549 | | Bluestone Equip Manag | 20 | 03/01/2012 | 124,842.00 P | SL | 10.00 | |
| 002554 | K2-Mechanical | Bluestone Equip Manag | 20 | 04/01/2012 | 152,388.00 P | SL | 08.00 | |
| 002555 | Fletcher roofbolter | Bluestone Equip Manag | 20 | 04/01/2012 | 151,100.00 P | SL | 05.00 | |
| 002556 | Power center for box hole | Bluestone Equip Manag | 20 | 05/01/2012 | 158,450.00 P | SL | 03.00 | |
| 002558 | Self rescuers | Bluestone Equip Manag | 20 | 05/01/2012 | 409,105.86 P | SL | 03.00 | |
| 002559 | Fletcher roof bolter | Bluestone Equip Manag | 20 | 06/01/2012 | 146,501.00 P | SL | 05.00 | |
| 002562 | 5000 KVA transformer | Bluestone Equip Manag | 20 | 06/01/2012 | | SL | 05.00 | |
| 002565 | 25 HP power pack for belt | Bluestone Equip Manag | 20 | 06/01/2012 | 6,870.00 P | SL | 05.00 | |
| 002577 | power line substation | Bluestone Equip Manag | 20 | 07/01/2012 | 1,864,008.68 P | SL | 10.00 | |
| 002578 | Power Line JHWM | Bluestone Equip Manag | 20 | 07/01/2012 | 135,000.00 P | SL | 10.00 | |
| 002579 | Power Line K2 | Bluestone Equip Manag | 20 | 07/01/2012 | 208,469.24 P | SL | 10.00 | |
| 002580 | Power Line PC | Bluestone Equip Manag | 20 | 07/01/2012 | 247,050.00 P | SL | 10.00 | |
| 002581 | power line substation | Bluestone Equip Manag | 20 | 07/01/2012 | 198,000.00 P | SL | 10.00 | |
| 002585 | Duster Cyclone trickle 480 with blower | Bluestone Equip Manag | 20 | 08/01/2012 | 7,450.00 P | SL | 05.00 | |
| 002587 | Duster Cyclone trickle 480 with blower | Bluestone Equip Manag | 20 | 08/01/2012 | 7,450.00 P | SL | 05.00 | |
| 002586 | Security Cameras at AEP site | Bluestone Equip Manag | 20 | 08/01/2012 | 2,925.00 P | SL | 03.00 | |
| 002591 | Almand Brother light plant NLPRO | Bluestone Equip Manag | 20 | 09/01/2012 | 6,000.00 P | SL | 05.00 | |
| 002592 | Almand Brother light plant | Bluestone Equip Manag | 20 | 09/01/2012 | 7,500.00 P | SL | 05.00 | |
| 002569 | Fletcher DDJ Roof Bolter | Bluestone Equip Manag | 20 | 10/19/2012 | 245,000.00 P | SL | 06.00 | |
| 002608 | Monitor upgrade kit Chembio Shelter, Inc, DBCC | Bluestone Equip Manag | 20 | 04/20/2014 | 55,591.00 P | SL | 05.00 | |

Class = 20
nd transfers
Count = 4
Net Subtotal
Count = 103

| Asset | Description | Department | Life | Date | Cost | M | | Life |
|---|---|---|---|---|---|---|---|---|
| 001751 | FORKLIFT 4159 TRACKMOBILE | Bluestone Equip Manag | 23 | 03/17/2010 | 133,846.95 P | SL | 05.00 | |

Class = 23
nd transfers
Count = 1
Net Subtotal
Count = 0

Class = 30

| Asset | Description | Department | Life | Date | Cost | M | | Life |
|---|---|---|---|---|---|---|---|---|
| 001245 | 2010 Ford Truck S-DTY F-250 | Bluestone Equip Manag | 30 | 03/31/2010 | 38,276.62 T | SL | 05.00 | |
| 001250 | 2010 Ford Truck S-DTY F-250 | Bluestone Equip Manag | 30 | 04/20/2010 | 38,066.62 T | SL | 05.00 | |
| 001251 | 2010 Ford Truck S-DTY F-250 | Bluestone Equip Manag | 30 | 04/20/2010 | 38,066.62 T | SL | 05.00 | |
| 001749 | 2010 FORD TRUCK S-DTY F-250 | Bluestone Equip Manag | 30 | 05/25/2010 | 37,687.22 T | SL | 05.00 | |
| 001750 | 2010 FORD TRUCK F-250 | Bluestone Equip Manag | 30 | 05/07/2010 | 32,293.47 T | SL | 05.00 | |
| 001607 | 2010 FORD TRUCK S-DTY F-250 | Bluestone Equip Manag | 30 | 08/11/2010 | 38,367.72 T | SL | 05.00 | |
| 002084 | 2011 Ford E350 van Wagon white | Bluestone Equip Manag | 30 | 02/24/2011 | 32,814.00 P | SL | 05.00 | |
| 002107 | 2007 Kenworth T800 Fuel Tanker | Bluestone Equip Manag | 30 | 03/30/2011 | 132,000.00 P | SL | 09.00 | |

| Asset # | Class | Description | Date | Cost | P | SL | Life | | | | | | VIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002442 | Blastzone Equip Manag 30 | 2005 Mack CV713 | | | | | | | | | | | |
| 022163 | Blastzone Equip Manag 30 | 2004 Peterbilt Lube truck | 04/27/2011 | 113,000.00 | P | SL | 07 00 | 43,047.03 | 16,142.88 | 1,345.24 | 56,109.46 | 53,809.51 | 1N2AG11C1ds |
| 002156 | Blastzone Equip Manag 30 | 1997 Volvo WG64 crane truck | 04/04/2011 | 96,500.00 | P | SL | 08 00 | 29,842.71 | 12,437.50 | 1,035.46 | 42,095.21 | 57,419.70 | 2NPNLZ0X7AM831151 |
| 002249 | Blastzone Equip Manag 30 | 2003 Ford F 650 XL service truck | 04/18/2011 | 37,000.00 | P | SL | 07 00 | 13,214.29 | 5,285.72 | 440.46 | 18,500.01 | 18,499.99 | 4VHJC4PE5XR858640 |
| 002250 | Blastzone Equip Manag 30 | 2003 Ford F 650 XL service truck | 08/01/2011 | 63,575.00 | P | SL | 05 00 | 30,727.91 | 12,715.00 | 1,059.59 | 43,442.91 | 20,132.09 | 3FDNF65H53MB90879 |
| 002292 | Blastzone Equip Manag 30 | 1997 Caterpillar 773D water truck | 08/01/2011 | 88,425.00 | P | SL | 07 00 | 22,632.45 | 9,489.29 | 790.78 | 32,421.74 | 34,003.26 | 3FRWF7S34V126502 |
| 002206 | Blastzone Equip Manag 30 | 2012 Peterbilt 337 medium | 07/01/2011 | 160,317.50 | P | SL | 08 00 | 58,107.84 | 24,752.19 | 2,062.69 | 82,916.83 | 115,087.67 | 6W923217 |
| 002214 | Blastzone Equip Manag 30 | 1993 Ford | 07/25/2011 | 140,500.00 | P | SL | 16 00 | 33,937.50 | 14,655.00 | 1,345.84 | 48,597.50 | 100,912.50 | 2NPDHN7X5CM142967 |
| 002315 | Blastzone Equip Manag 30 | 1999 International | 07/01/2011 | 24,000.00 | P | SL | 03 00 | 11,200.00 | 4,400.00 | 400.00 | 16,000.00 | 8,000.00 | 1FDXXK3XPXVA12445 |
| 002316 | Blastzone Equip Manag 30 | 1999 International | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,850.00 | 450.00 | 16,000.00 | 8,000.00 | 1HTSCAAM1ds |
| 002317 | Blastzone Equip Manag 30 | 2002 Chevrolet | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,200.00 | 4,850.00 | 450.00 | 16,000.00 | 8,000.00 | 1GBJRH1C52J251983 |
| 002446 | Blastzone Equip Manag 30 | 1998 GMC | 07/01/2011 | 24,000.00 | P | SL | 05 00 | 11,000.00 | 4,850.00 | 450.00 | 16,000.00 | 8,000.00 | 1GDJ7H1J2ds |
| 002460 | Blastzone Equip Manag 30 | 2011 Ford F-250 | 10/01/2011 | 41,399.32 | P | SL | 05 00 | 18,611.00 | 8,271.08 | 688.33 | 26,883.55 | 14,475.77 | 1F5WW83X08E356526 |
| 002460 | Blastzone Equip Manag 30 | 2011 Ford Truck S-DTY F-450 | 10/01/2011 | 48,965.72 | P | SL | 05 00 | 22,048.07 | 9,760.14 | 816.80 | 31,847.21 | 17,148.51 | 1FDUF4HT4BEC46245 |
| 002461 | Blastzone Equip Manag 30 | 2011 Ford truck super duty F-55 | 10/01/2011 | 46,323.22 | P | SL | 05 00 | 20,845.44 | 9,254.64 | 772.05 | 30,110.08 | 16,213.14 | 1FDUF5HT0BEB41692 |
| 002457 | Blastzone Equip Manag 30 | 2011 F750 w/TMAX 2-11 mechanics truck | 10/01/2011 | 118,560.00 | P | SL | 08 00 | 28,602.21 | 14,937.50 | 1,244.80 | 43,567.71 | 75,952.29 | 3FRWF7FK ds |
| 002458 | Blastzone Equip Manag 30 | 1992 IHC 4900 truck for co | 10/01/2011 | 52,860.00 | P | SL | 08 00 | 13,798.88 | 6,822.50 | 551.66 | 20,419.38 | 32,580.62 | 1HTSDN3N0NH412915 |
| 002460 | Blastzone Equip Manag 30 | 2005 freightliner M2 | 10/01/2011 | 84,665.00 | P | SL | 07 00 | 25,793.16 | 12,380.72 | 1,031.73 | 38,173.86 | 46,491.12 | 1FVACWDC15HV26002 |
| 002461 | Blastzone Equip Manag 30 | 2005 freightliner M2 | 10/01/2011 | 84,665.00 | P | SL | 07 00 | 25,793.16 | 12,380.72 | 1,031.73 | 38,173.86 | 46,491.12 | 1FVACWDC06HV17340 |
| 002462 | Blastzone Equip Manag 30 | 2005 freightliner M2 | 10/01/2011 | 88,665.00 | P | SL | 07 00 | 27,656.92 | 12,380.72 | 1,031.73 | 40,237.34 | 46,427.66 | 1FVACWDC35HV22000 |
| 002463 | Blastzone Equip Manag 30 | 2012 Ford F550 service tru | 11/09/2011 | 104,700.00 | P | SL | 08 00 | 25,084.39 | 15,067.50 | 1,080.63 | 38,171.69 | 66,528.11 | 1FDGF5HT1ds |

Class = 30 and transfers Count = 19  Net Subtotal Count = 26

1,884,443.03
0.00
1,884,443.03

Equip Manag and transfers Count = 5  Net Subtotal Count = 221

59,521,350.80
(900,307.05)

58,621,043.75
(371,451.49)
55,617,052.65

705,980.71
281,652.20
23,471.14
705,980.71   13,726,060.74   15,087.50   987,833.00
281,652.20   (371,451.49)   987,703.00   0.00
281,652.20   6,452,474.28   23,471.14   38,171.69
16,354,551.08   6,452,474.28   499,521.16   987,703.00

25,191,477.02   66,528.11
(487,903.79)   $ 31,623,873.58
0.00
897,833.00   $ 880,610.03
24,703,613.23   $ 31,623,873.58

Location = Justice Energy
Class = 20

| Sys No | Location | CI | Description | AcqDate | AcquiredValue | PT | DeprMeth | EstLife | AccumDepreciation | YTDDepreciation | Net BookValue | Mfg Serial / Insurance Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000086 | Justice Energy | 20 | 408 Amp Miller Welder | 07/01/2008 | 11,000.00 | P | SL | 07.00 | 7,310.26 | 1,574.63 | 132.00 | 8,881.91 | $ 2,118.19 | LF031916 |
| 000087 | Justice Energy | 20 | Coleman Portable Light Plant | 03/01/2004 | 2,500.00 | P | SL | 05.00 | 2,333.33 | 166.67 | | 2,500.00 | 0.00 | |
| 000088 | Justice Energy | 20 | Coleman Portable Light Plant | 03/01/2004 | 2,500.00 | P | SL | 05.00 | 2,333.33 | 166.67 | | 2,500.00 | 0.00 | |
| 000089 | Justice Energy | 20 | Coleman Portable Light Plant | 03/01/2004 | 2,500.00 | P | SL | 05.00 | 2,333.33 | 166.67 | | 2,500.00 | 0.00 | |
| 000090 | Justice Energy | 20 | Coleman Portable Light Plant | 03/01/2004 | 2,500.00 | P | SL | 05.00 | 2,333.33 | 166.67 | | 2,500.00 | 0.00 | |
| 000091 | Justice Energy | 20 | Cat 525B Excavator | 03/01/2004 | 1,600,000.00 | P | SL | 07.00 | 1,024,291.58 | 226,571.43 | 16,847.62 | 1,253,609.61 | 346,190.99 | 7L0056   n/a |
| 000092 | Justice Energy | 20 | Cat 980B Loader | 03/01/2004 | 38,000.00 | P | SL | 05.00 | 38,000.00 | | | 38,000.00 | 0.05 | 52W1121   for sale |
| 000093 | Justice Energy | 20 | Cat 769 truck #521 | 03/01/2004 | 690,000.00 | P | SL | 07.00 | 442,131.11 | 98,571.43 | 8,214.28 | 549,702.84 | 140,297.40 | APX620161   n/a |
| 000094 | Justice Energy | 20 | JD 210 Tractor Cab MFWD | 05/01/2004 | 24,500.00 | P | SL | 07.00 | 18,010.25 | 3,571.43 | 297.62 | 18,508.68 | 5,492.32 | LCN1204A30048 |
| 000095 | Justice Energy | 20 | Sweeper Broom | 05/01/2004 | 4,200.00 | P | SL | 03.00 | 4,200.00 | | | 4,200.00 | 0.00 | 240002 |
| 000096 | Justice Energy | 20 | Red Fox Lookout | 07/01/2004 | 55,000.00 | P | SL | 07.00 | 34,554.65 | 7,857.14 | 654.77 | 44,408.69 | 10,591.91 | |
| 000097 | Justice Energy | 20 | Cat D10 Dozer | 12/01/2004 | 575,000.00 | P | SL | 05.00 | 575,000.00 | 0.00 | 0.00 | 575,000.00 | 0.00 | 3KR02418 |
| 000098 | Justice Energy | 20 | Cat 793C truck #520 | 12/01/2004 | 690,000.00 | P | SL | 05.00 | 690,000.00 | 0.00 | 0.00 | 690,000.00 | 0.00 | APX620160   kits |
| 000099 | Justice Energy | 20 | Hitachi EX270 Excavator | 05/25/2005 | 65,000.00 | P | SL | 05.00 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 1H6FAX202 For Sale |
| 000100 | Justice Energy | 20 | Hitachi EX270 Excavator | 06/23/2005 | 65,000.00 | P | SL | 01.00 | 65,000.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 1H6CAX20001 |
| 000101 | Justice Energy | 20 | Red Fox Lookout | 09/01/2006 | 125,000.00 | P | SL | 07.00 | 62,037.38 | 13,333.33 | 1,111.12 | 76,260.71 | 44,632.20 | |
| 000102 | Justice Energy | 20 | Ingco truck 5000 HID Inspector | 07/01/2006 | 62,000.00 | P | SL | 07.00 | 34,615.74 | 8,857.14 | 738.10 | 42,872.96 | 19,127.12 | 438/029 |
| 000103 | Justice Energy | 20 | Cat 769C truck #521 | 11/01/2006 | 1,300,000.00 | P | SL | 09.00 | 647,809.41 | 144,446.45 | 12,037.04 | 702,333.88 | 597,666.14 | APX620030 |
| 000104 | Justice Energy | 20 | Installation of Fume Circuit | 03/01/2007 | 42,000.00 | P | SL | 04.00 | 42,000.00 | 0.00 | 0.00 | 42,000.00 | 0.00 | |
| 000105 | Justice Energy | 20 | Unitidge Heavy Duty Truck Scale | 03/30/2006 | 66,000.00 | P | SL | 07.00 | 45,357.62 | 13,714.29 | 1,142.86 | 63,041.31 | 32,958.69 | |
| 000106 | Justice Energy | 20 | D11 truck used | 06/27/2008 | 19,000.00 | P | SL | 03.00 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | |
| 000107 | Justice Energy | 20 | DEHDDing Turbine Pump | 09/12/2006 | 65,264.00 | P | SL | 04.00 | 74,952.76 | 0.00 | 0.00 | 74,952.76 | 10,451.25 | |
| 000108 | Justice Energy | 20 | DEHDDing Turbine Pump | 04/25/2006 | 416,601.00 | P | SL | 05.00 | 290,883.03 | 21,000.07 | | 281,991.00 | 193,610.04 | 4006916RAA |
| 000009 | Justice Energy | 20 | Tata Pegson XA400 | 09/26/2004 | 7,500.00 | P | SL | 03.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | |
| 000110 | Justice Energy | 20 | #291 Chassis for Water Truck | 01/01/2010 | 4,141,042.45 | P | SL | 10.00 | 1,587,325.92 | 414,104.25 | 34,508.69 | 2,001,502.87 | 2,139,539.54 | 1KLC401000 |
| 031710 | Justice Energy | 20 | Hitachi EX 250/350 mil Hydrolic Excavator | 01/21/2008 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 031711 | Justice Energy | 20 | nHid 3 phase power line for prep plant | 12/21/2008 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 031712 | Justice Energy | 20 | Install water tank & waterline for prep line | 12/21/2008 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 031713 | Justice Energy | 20 | G well tubing pump | 12/31/2000 | 7,200.00 | P | SL | 07.00 | 0.00 | 1,440.00 | 120.00 | 5,520.00 | 1,680.00 | 2242P0810 |
| 031119 | Justice Energy | 20 | Water pump for editing pond | 12/31/2000 | 0.00 | P | SL | 05.00 | 8,372.45 | 2,822.23 | 235.02 | 8,394.45 | 4,958.35 | NB32017BC |
| 000180 | Justice Energy | 20 | 2 Around Bucket light plants NLPO | 06/22/2010 | 5,000.00 | P | SL | 05.00 | 3,500.00 | 240.00 | 0.00 | 3,240.00 | 1,320.51 | |
| | Justice Energy | 20 | 2 Around Bucket light plants NLPO | 06/22/2010 | 5,000.00 | P | SL | 05.00 | 3,500.00 | 1,000.00 | 83.34 | 4,500.00 | 500.00 | 1037PH000/1037PH00008 / 1037PH000/1037PH00008 |
| 021112 | Justice Energy | 20 | John Deere 5000M Cab, 658 loader no backho, sweep the Broom | 07/26/2010 | 60,000.00 | P | SL | 05.00 | 43,000.00 | 13,000.00 | 1,123.34 | 56,000.00 | 11,503.14 | LV006AM000273 |
| 021014 | Justice Energy | 20 | Allowed Backhoe light plant 100x589 | 03/21/2011 | 7,200.00 | P | SL | 05.00 | 4,980.00 | 1,440.00 | 120.00 | 6,020.00 | 1,080.00 | |
| 000004 | Justice Energy | 20 | Weiler big blue 500D | 07/20/2011 | 14,161.00 | P | SL | 05.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 021545 | Justice Energy | 20 | JD 544J Wheel loader | 02/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5097aG |
| 000005 | Justice Energy | 20 | JD 544J Wheel loader | 02/01/2012 | 0.00 | P | SL | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611422 |
| 030009 | Justice Energy | 20 | Fuel Management System | 03/01/2014 | 0.00 | P | SL | 03.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Class = 20
Less: disposals and retirements
  Count = 3
  Net Subtotal
  Count = 33

1050 Fuel 500d Fuel Truck

| Asset # | Owner | Description | Class | Date Acq. | Cost | Method | | | | Value | VIN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000010 | Justice Energy | 1992 Ford 8000 Fuel Truck | 20 | 04/11/2007 | 10,000.00 | P | SL | 03 00 | 16,000.00 | 0.00 | 0.00 | 10,000.00 | $ 0.00 | 1FDYU90909VA92009 |
| 000011 | Justice Energy BUS | BUS | 20 | 03/13/2008 | 3,600.00 | P | SL | 03 00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | |
| 000012 | Justice Energy BUS | 1993 FRT Mechanics Truck | 20 | 07/22/2008 | 50,000.09 | P | SL | 04 03 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | |
| 000013 | Justice Energy | 1955 International | 20 | 01/14/2009 | 3,000.00 | P | SL | 03 00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 1FDAU9FVXVA93324 |
| 000014 | Justice Energy 1959 International Service Truck | 1955 International Service Truck | 20 | 07/16/2008 | 20,000.00 | P | SL | 03 00 | 25,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | |
| 000015 | Justice Energy 1994 GMC MECHANIC TRUCK | 1994 GMC MECHANIC TRUCK | 20 | 07/16/2008 | 30,000.00 | P | SL | 04 00 | 30,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | |
| 000016 | Justice Energy 1998 International Prostar 5000 Lube Truck | 1998 International Prostar 5000 Lube Truck | 20 | 08/15/2009 | 40,000.00 | P | SL | 05 00 | 24,526.95 | 3,605.67 | 0.00 | 37,187.22 | 2,815.78 | |
| 000017 | Justice Energy 1992 school bus F700 | 1998 International Prostar 5000 Lube Truck | 20 | 10/16/2006 | 12,000.00 | P | SL | 04 00 | 13,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 1ZD143SD1005013 |
| 000018 | Justice Energy 1992 school bus F700 | 1992 school bus F700 | 20 | 01/05/2009 | 4,700.00 | P | SL | 03 05 | 4,700.00 | 0.00 | 0.00 | 4,700.00 | 0.00 | |
| 000019 | Justice Energy Mechanics Truck | Mechanics Truck | 20 | 07/22/2008 | 94,000.00 | P | SL | 03 05 | 91,089.20 | 0.00 | 0.00 | 91,089.20 | 2,910.80 | |
| 000025 | Justice Energy | 2003 FORD F 150 PICKUP TRUCK 41V05 | 30 | 07/22/2009 | 94,000.00 | P | SL | 03 00 | 91,060.20 | 0.00 | 0.00 | 91,060.20 | 2,939.80 | |
| 000027 | Justice Energy 2004 F-730 Truck | 2004 CHEVROLET SILVERADO 2500 SUMMIT WHITE | 30 | 03/07/2005 | 8,700.00 | T | SL | 05 00 | 8,735.00 | 0.00 | 0.00 | 16,531.51 | 408.40 | 1FT8H hw4 4CDSUXLE BONUS |
| 000028 | Justice Energy 2004 F-730 Truck | 2004 CHEVROLET SILVERADO 2500 SUMMIT WHITE | 30 | 09/08/2005 | 59,000.00 | A | SL | 05 00 | 17,206.84 | 1,392.97 | 0.00 | 62,449.28 | 7,588.01 | 1GCHK24K JOHN SMLEVADO FOX |
| 000105 | Justice Energy | 2004 F-730 Truck | 30 | 12/21/2005 | 69,200.00 | P | SL | 05 00 | 55,981.95 | 4,550.03 | 0.00 | 0.00 | 0.00 | 2F9GF7547 RED FOX |
| 000052 | Justice Energy 1997 FORD | 1997 FORD | 30 | 03/01/0005 | 0.00 | P | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1HTSZ7VN BROKEH |
| | Justice Energy | 298 International lube truck | 30 | 05/07/2003 | 8.00 | P | SL | 10 00 | 8.00 | 6,493.27 | 0.00 | 451,426.84 | 0.00 | 1FDXJ4XDT scrap wel ba |

| | | | | | 470,000.00 | | | | 451,426.84 | 7.00 | 450,030.11 | 0.00 | $ 17,076.59 | |
| | Class = 20 | | | | (6,700.00) | | | | (6,700.00) | 6,493.27 | (6,700.00) | | | |
| | Less disposals and transfers | | | | | | | | | | | | | |
| | Count = 9 | | | | | | | | | | | | | |
| | Net Subtotal | | | | 444,779.94 | | | | 444,778.94 | 6,493.27 | 453,220.11 | $ 17,076.59 | | |
| | Count = 15 | | | | | | | | | | | | | |
| | Location = Justice Energy | | | | 10,550,090.10 | | | | 6,640,033.02 | 1,602,059.84 | 83,205.57 | 7,051,052.83 | $ 3,050,707.30 | |
| | Less disposals and transfers | | | | (114,700.00) | | | | (113,200.00) | | | (113,442.00) | | |
| | Count = 4 | | | | | | | | | | | | | |
| | Net Subtotal | | | | | | | | | | | | | |
| | Count = 48 | | | | 10,445,330.10 | | | | 5,035,833.02 | 1,602,059.94 | 83,209.57 | 8,037,042.67 | $ 3,050,707.30 | |

Mechel Bluestone Group
Depreciation Expense Report
As of December 31, 2014

| Sys No | Location | Class | Description | AcqDate | AcquiredValue | Mfg Serial No |
|---|---|---|---|---|---|---|
| 000966 | BCC | 20 | Catterpillar Power Module W2490K QX1750-used | 01/15/2010 | 566,370.00 | 25Z06677 |
| 000969 | BCC | 20 | Komatsu Wheel loader 60623 | 02/02/2010 | 610,300.00 | 60623 |
| 000970 | BCC | 20 | Komatsu wheel loader 60627 | 02/02/2010 | 610,300.00 | 60627 |
| 000974 | BCC | 20 | 994F Caterpillar wheel loader 44200293 | 03/11/2010 | 4,079,545.48 | 44200293 |
| 000980 | BCC | 20 | Komatsu WA900-3EO wheel loader A60062 | 03/26/2010 | 1,548,378.00 | A60062 |
| 001242 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30068 |
| 001243 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30067 |
| 001244 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30070 |
| 001245 | BCC | 20 | Komatsu HD1500-7 Rigid Haul Truck | 04/24/2010 | 1,925,258.00 | A30069 |
| 001246 | BCC | 20 | Bucyrus Miner 25M-2 | 03/01/2010 | 1,832,375.00 | 325790 |
| 001307 | BCC | 20 | 777F Off-Highway Truck | 01/02/2009 | 1,200,000.00 | JRP01449 |
| 001308 | BCC | 20 | D11R Track Type Tractor | 01/02/2009 | 1,400,000.00 | AAF00235 |
| 001309 | BCC | 20 | D11R Track Type Tractor | 01/02/2009 | 1,400,000.00 | AAF00231 |
| 001313 | BCC | 20 | Continuous Miner 14cm15-11cx | 01/15/2008 | 1,500,000.00 | JM6058 |
| 001351 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00100 |
| 001352 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00084 |
| 001353 | BCC | 20 | Used 1996 Caterpillar 793C End Dump Truck | 03/31/2008 | 710,000.00 | 4AR-00099 |
| 001354 | BCC | 20 | Used 1999 Caterpillar 793C End Dump Truck | 03/31/2008 | 810,000.00 | 4AR-00374 |
| 001355 | BCC | 20 | Used 1998 Caterpillar 793C End Dump Truck | 03/31/2008 | 810,000.00 | 4GZ-00135 |
| 001359 | BCC | 20 | Used Caterpillar 988H Wheel Loader | 03/31/2008 | 580,000.00 | BXY01433 |
| 001382 | BCC | 20 | Cat 5230 Shovel used | 04/24/2009 | 820,000.00 | 7LL0045 |
| 001383 | BCC | 20 | 1999 Caterpillar 992G Wheel Loader | 04/24/2009 | 600,842.96 | 7HR00342 |
| 001384 | BCC | 20 | 992G Wheel Loader | 04/24/2009 | 600,842.96 | 7HR00298 |
| 001385 | BCC | 20 | 994F Wheel Loader | 04/24/2009 | 3,370,582.48 | 44200248 |
| 001388 | BCC | 20 | D8T Dozer | 04/24/2009 | 527,569.43 | KP202450 |
| 001390 | BCC | 20 | D10 Dozer | 04/24/2009 | 779,630.38 | AKT00805 |
| 001392 | BCC | 20 | Push Beams | | 1,084,448.28 | |
| 001397 | BCC | 20 | D11RCD Dozer | 04/24/2009 | 990,000.00 | 7P200898 |
| 001401 | BCC | 20 | D11RCD Dozer | 04/24/2009 | 1,127,000.00 | 7P201081 |
| 001412 | BCC | 20 | 2003 Caterpillar 777D Rock Truck #5144 | 04/27/2006 | 480,000.00 | AGC01185 |
| 001413 | BCC | 20 | 2001 Caterpillar 777D #515 | 04/27/2006 | 480,000.00 | AGC00568 |
| 001414 | BCC | 20 | Cat 777d rock truck 998 | 04/27/2006 | 480,000.00 | 3PR00950 |
| 001418 | BCC | 20 | 2005 D11 Track Type Tractor | 04/30/2009 | 870,000.00 | 7PZ01024 |
| 001419 | BCC | 20 | 2004 D11R Track Type Tractor | 04/30/2009 | 750,000.00 | 7PZ00843 |
| 001440 | BCC | 20 | CAT D10R DOZER (#358) | 05/31/2004 | 570,000.00 | 3KR75004 |
| 001441 | BCC | 20 | CAT D11 DOZER (#364) | 06/01/2004 | 880,000.00 | 7P200833 |
| 001452 | BCC | 20 | JOY 14CM CONTINUOUS MINER (#U104) | 06/23/2004 | 800,000.00 | JM5563 |
| 001465 | BCC | 20 | CATERPILLAR 777D ROCK TRUCK #560 | 07/03/2006 | 660,000.00 | AGC00134 |
| 001466 | BCC | 20 | CATERPILLAR 777D ROCK TRUCK #561 | 07/03/2006 | 660,000.00 | AGC00297 |
| 001468 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00151 |
| 001469 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00154 |
| 001470 | BCC | 20 | 2001 Caterpillar D11R Carry Dozer | 07/11/2008 | 630,000.00 | AAF00153 |
| 001471 | BCC | 20 | 2002 Caterpillar D11R Carry Dozer | 07/11/2008 | 330,000.00 | AAF00178 |
| 001482 | BCC | 20 | Caterpillar 777F Off Highway Truck | 08/14/2008 | 1,200,000.00 | JRP01528 |
| 001483 | BCC | 20 | Caterpillar 777F Off Highway Truck | 08/14/2008 | 1,200,000.00 | JRP01527 |
| 001484 | BCC | 20 | Caterpillar 992K Wheel Loader | 08/14/2008 | 1,500,000.00 | H4C00297 |
| 001494 | BCC | 20 | CAT 793B Articulated Truck | 09/18/2007 | 540,000.00 | 1HL00256 |
| 001499 | BCC | 20 | Cat D10T Dozer | 09/25/2006 | 710,000.00 | RJG00507 |
| 001500 | BCC | 20 | Cat D10T Dozer | 09/25/2006 | 710,000.00 | RJG00585 |
| 001501 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 830,000.00 | 7PZ01155 |
| 001502 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 850,000.00 | 7PZ00969 |
| 001503 | BCC | 20 | Cat D11RCD Dozer | 09/25/2006 | 1,100,000.00 | 7PZ01357 |
| 001505 | BCC | 20 | CAT 777D ROCK TRUCK #554 | 09/25/2006 | 630,000.00 | AGC01884 |
| 001506 | BCC | 20 | CAT 777D ROCK TRUCK #555 | 09/25/2006 | 630,000.00 | AGC01886 |
| 001507 | BCC | 20 | Cat 992G wheel loader | 09/25/2006 | 1,200,000.00 | AZX00503 |
| 001508 | BCC | 20 | Cat 992G loader | 09/25/2006 | 930,000.00 | AZX00048 |
| 001509 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW00869 |
| 001510 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW00868 |
| 001511 | BCC | 20 | Used 2005 789C Truck | 09/26/2007 | 1,400,000.00 | 2BW01054 |
| 001514 | BCC | 20 | Used 2001 CAT 992G Loader | 09/27/2007 | 745,000.00 | ADZ00332 |
| 001518 | BCC | 20 | Used 2001 CAT 992G Loader | 09/27/2007 | 745,000.00 | ADZ00312 |
| 001534 | BCC | 20 | Used Caterpillar 793B Dump Truck | 10/26/2007 | 600,000.00 | 1HL00467 |
| 001535 | BCC | 20 | Caterpillar D11R Crawler Tractor used | 10/26/2007 | 690,000.00 | 7P200530 |
| 001542 | BCC | 20 | CAT 992G LOADER (#741) | 11/01/2003 | 745,000.00 | ADZ00371 |
| 001682 | BCC | 20 | D45KS Driltech 733387 | 05/07/2010 | 813,227.60 | 733387 |
| 001683 | BCC | 20 | D45KS Driltech 733300 | 05/07/2010 | 813,227.60 | 733300 |
| 001684 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01631 |
| 001685 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01624 |
| 001686 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01611 |
| 001687 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01612 |
| 001688 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01622 |
| 001689 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01610 |
| 001690 | BCC | 20 | Catpil 789C-off highway truck | 04/27/2010 | 2,394,939.40 | 2BW01623 |
| 001691 | BCC | 20 | Catpil Wheel Tractor 834H BTX00421 | 03/09/2010 | 730,725.77 | BTX00421 |
| 001768 | BCC | 20 | 1 PC4000-6 FRONT SHOVEL | 03/24/2010 | 7,342,108.00 | 58102 |
| 001772 | BCC | 20 | Komatsu WD600-6 Wheel dozer | 05/15/2010 | 678,842.00 | 55005 |
| 001774 | BCC | 20 | 740 Caterpillar Articulated Truck BIP04528 | 01/27/2010 | 493,537.84 | BIP04528 |
| 001775 | BCC | 20 | 740 Caterpillar Articulated Truck BIP04504 | 01/27/2010 | 493,537.84 | BIP04504 |
| 001835 | BCC | 20 | Caterpillar Power Module 2490KVA QX1750 used | 01/15/2010 | 539,679.00 | 25Z06295 |
| 001855 | BCC | 20 | Komatsu WD600-6 Wheel Dozer | 08/16/2010 | 720,932.00 | 55009 |
| 002076 | BCC | 20 | 14CM15-11CX Continuous Miner | 01/11/2011 | 1,074,596.56 | JM5659 |
| 002332 | BCC | 20 | 16 M Caterpillar Motor Grader | 07/01/2011 | 746,427.23 | R9H00283 |
| 001248 | Bluestone Equip Manag | 20 | Atlas Copco Mid Range Blasthole rigs model DM 45, 8857 | 04/01/2010 | 709,000.00 | 8857 |
| 001705 | Bluestone Equip Manag | 20 | Caterpillar 988H Wheel loader BXY02901 | 05/01/2010 | 708,042.17 | BXY02901 |
| 001706 | Bluestone Equip Manag | 20 | Caterpillar 993K wheel loader Z9K00362 | 01/05/2010 | 2,254,608.54 | Z9K00362 |
| 001707 | Bluestone Equip Manag | 20 | Caterpillar D11T Rip tractor | 01/05/2010 | 1,749,383.05 | GEB00611 |

JRIVER000121

| | | | | | | |
|---|---|---|---|---|---|---|
| 001860 | Bluestone Equip Manag | 20 | Caterpillar 16M Motor Grader/w ripper | 08/20/2010 | 694,576.82 | B9H00100 |
| 001972 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 10/15/2010 | 483,891.00 | 14372 |
| 002042 | Bluestone Equip Manag | 20 | Stamler Feeder-Breaker BF-17A-58-106C | 10/15/2010 | 484,076.00 | 14373 |
| 002050 | Bluestone Equip Manag | 20 | K2-building | 12/01/2010 | 4,275,692.25 | |
| 002052 | Bluestone Equip Manag | 20 | K2-electrical | 12/01/2010 | 1,468,718.53 | |
| 002053 | Bluestone Equip Manag | 20 | K2-power line | 12/01/2010 | 397,090.00 | |
| 002067 | Bluestone Equip Manag | 20 | K2-machinery | 12/01/2010 | 326,741.22 | |
| 002068 | Bluestone Equip Manag | 20 | K2-water line | 12/01/2010 | 1,010,535.45 | |
| 002069 | Bluestone Equip Manag | 20 | K2-mechanical | 12/01/2010 | 4,181,052.46 | |
| 002110 | Bluestone Equip Manag | 20 | Miner 14CM15 | 03/05/2011 | 1,578,669.56 | JM6788 |
| 002120 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AASH-3 | 03/01/2011 | 572,831.34 | ET17949 |
| 002121 | Bluestone Equip Manag | 20 | Joy shuttle car 10SC32-64AAH-3 | 03/01/2011 | 572,039.19 | ET17946 |
| 002157 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AASH-3 | 04/25/2011 | 572,206.27 | ET17948 |
| 002158 | Bluestone Equip Manag | 20 | Joy Shuttle car 10SC32-64AAH-3 | 04/25/2011 | 571,413.62 | ET17947 |
| 002269 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 06/01/2011 | 2,061,602.00 | JM6498 |
| 002290 | Bluestone Equip Manag | 20 | Feeder breaker BF-17 | 06/01/2011 | 512,972.51 | 14415 |
| 002305 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 07/01/2011 | 2,145,645.00 | JM6439 |
| 002338 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 08/01/2011 | 2,093,570.00 | JM6497 |
| 002346 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 08/01/2011 | 1,545,668.00 | JM6857 |
| 002424 | Bluestone Equip Manag | 20 | Feeder breaker BF-17A | 09/01/2011 | 496,954.75 | FB14461 |
| 002445 | Bluestone Equip Manag | 20 | Miner 14CM15-11CX | 10/01/2011 | 2,092,602.50 | JM6440 |
| 002446 | Bluestone Equip Manag | 20 | Feeder BF-17 | 10/10/2011 | 502,027.75 | 14462 |
| 002577 | Bluestone Equip Manag | 20 | power line substation | 07/01/2012 | 1,864,006.68 | |
| 001806 | Double BCC | 20 | Miner 14CM15-11CX | 07/19/2010 | 2,067,060.70 | JM6407 |
| 001812 | Double BCC | 20 | Communication tracking system | 01/30/2010 | 520,362.89 | |
| 001975 | Double BCC | 20 | Miner 14CM15-11CX | 07/19/2010 | 2,025,162.50 | JM6408 |
| 001976 | Double BCC | 20 | Miner 14CM10-11AAX | 07/19/2010 | 1,950,397.50 | JM6409 |
| 002371 | Double BCC | 20 | UG Conveyor Belt | 08/01/2011 | 2,942,108.30 | |
| 000071 | Dynamic Energy | 20 | Cat 777D truck used | 09/20/2006 | 550,000.00 | 3PR00297 |
| 000074 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 572,949.52 | 7PZ01343 |
| 000075 | Dynamic Energy | 20 | Cat D11RCD Bulldozer | 09/20/2006 | 572,949.52 | 7PZO1359 |
| 000076 | Dynamic Energy | 20 | Cat D9T Bulldozer used | 09/20/2006 | 550,000.00 | RJS00252 |
| 000077 | Dynamic Energy | 20 | Cat 992G Loader used | 09/20/2006 | 635,308.22 | AZX00452 |
| 000078 | Dynamic Energy | 20 | Cat 992G Loader | 09/20/2006 | 568,788.88 | AZXOO506 |
| 000079 | Dynamic Energy | 20 | Cat 785C Truck #562 | 11/01/2006 | 692,598.37 | APX00937 |
| 002618 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 74 | 09/20/2006 | 527,050.48 | 7PZ01343 |
| 002620 | Dynamic Energy | 20 | Cat 992G Loader - see system no 78 | 09/20/2006 | 631,211.12 | AZXOO506 |
| 002622 | Dynamic Energy | 20 | Cat D11RCD Bulldozer - see system no 75 | 09/20/2006 | 527,050.48 | 7PZO1359 |
| 002623 | Dynamic Energy | 20 | Cat 785C Truck #562 - see system no 79 | 11/01/2006 | 607,401.63 | AX00937 |
| 001062 | JHMI | 20 | Highwall Miner #2 | 04/01/2004 | 2,800,000.00 | 31R:900 |
| 001063 | JHMI | 20 | Highwall Miner #1 | 03/31/2004 | 2,800,000.00 | 30R:900-PTM-2 |
| 001070 | JHMI | 20 | Highwall Miner #3 | 06/30/2005 | 3,185,800.00 | 39R:900 |
| 000990 | Justice Energy | 20 | Cat 5230 Excavator | 03/01/2004 | 1,600,000.00 | 7LL0058 |
| 000992 | Justice Energy | 20 | Cat 783 truck #521 | 03/01/2004 | 690,000.00 | APX00191 |
| 000996 | Justice Energy | 20 | Cat D10 Dozer | 12/01/2004 | 575,000.00 | 3KR01818 |
| 000997 | Justice Energy | 20 | Cat 785C truck #520 | 12/01/2004 | 490,000.00 | APX00190 |
| 001002 | Justice Energy | 20 | Cat 785C truck #521` | 11/01/2006 | 1,300,000.00 | APXOO936 |
| 001699 | Justice Energy | 20 | Hitachi EX 2500BH-6 Hydralic Excavator | 01/01/2010 | 4,141,042.45 | 18LQ-001080 |
| 002065 | Keyst Serv | 20 | Aerial Tram | 12/31/2010 | 3,054,560.39 | |
| 000034 | Nufac | 20 | Joy 14CM10-A Continuous Miner | 04/01/2009 | 650,000.00 | JM5059 |
| 000037 | Nufac | 20 | Group of used Equipment purchad with Mine | 04/01/2009 | 1,450,000.00 | |
| 001052 | PCM | 20 | 14-15 JOY MINER REPAIRS TRANSFERRED FROM NUFAC | 05/01/2009 | 510,000.00 | |
| 001205 | Second St | 10 | Coal Preparation Facility | | 1,791,447.00 | |
| 001213 | Second St | 10 | Clean Storage | 11/30/1987 | 546,073.00 | |
| 001739 | Second St | 10 | Plant Impoundment improvement | 10/01/2005 | 1,614,201.62 | |
| 002012 | Second St | 10 | Wet screening conversion | 06/01/1985 | 538,056.92 | |

176,499,767.36

JRIVER000122

**Justice Energy, Inc.**
**Depreciation Expense Report**
**As of December 31, 2015**

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Salv/I68 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000137 | 400 Amp Miller Welder | 05/07/09 | 0.00 | P | | SL/MM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000138 | Coleman Portable Light Plant | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000139 | Coleman Portable Light Plant | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000140 | Coleman Portable Light Plant | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000141 | Cat 5230 Excavator | 05/07/09 | 449,000.00 | P | | NoDep | 07 00 | 0.00 | 449,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000143 | Cat 785 truck #521 | 05/07/09 | 400,000.00 | P | | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000144 | JD 8120 Tractor Cab MFWD | 05/07/09 | 0.00 | P | | SL/MM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000145 | Sweeper Broom | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000146 | Red Fox Loadout | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000147 | Cat D10 Dozer | 05/07/09 | 369,000.00 | P | | NoDep | 07 00 | 0.00 | 369,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000148 | Cat 785C truck #520 | 05/07/09 | 400,000.00 | P | | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000150 | Hitachi EX270 Excavator | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000151 | Red Fox Loadout | 05/07/09 | 0.00 | P | | SL/MM | 09 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000152 | Inertia Hawk 5066 HSI Impactor | 05/07/09 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000153 | Cat 785C truck #521 | 05/07/09 | 400,000.00 | P | | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000154 | Installation of Pump Circuit | 05/07/09 | 0.00 | P | | SL/MM | 04 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000155 | Unibridge Heavy Duty Truck Scale | 05/07/09 | 0.00 | P | | SL/MM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000156 | D11 truck used | 05/07/09 | 0.00 | P | | SL/MM | 04 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000157 | DEH2Oing Turbine Pump | 05/07/09 | 0.00 | P | | SL/MM | 04 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000158 | Terex Pegson XA400 | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000159 | #281 Chassis for Water Truck | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000160 | 1986 Ford 9000 Fuel Truck | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000161 | BUS | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000162 | 1999 FRT Mechanics Truck | 05/07/09 | 0.00 | P | | SL/MM | 04 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000163 | BUS | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000164 | 1955 International | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000165 | 1990 International Service Truck | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000166 | 1994 GMC MECHANIC TRUCK | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000167 | 1998 International Paystar 5000 Lube Truck | 05/07/09 | 0.00 | P | | NoDep | 04 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000168 | 1992 schod bus F700 | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000169 | Mechanics Truck | 05/07/09 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000170 | Mechanics Truck | 05/07/09 | 0.00 | A | | SL/MM | 03 06 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000178 | 2008 CHEVROLET SILVERADO 2500  SUMMIT WHI | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000179 | 2004 F-750 Truck | 05/07/09 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000350 | 288 International lube truck | 05/04/09 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000817 | Hitachi EX 2500BH-6 Hydralic Excavator | 01/02/10 | 1,500,000.00 | P | | NoDep | 07 00 | 0.00 | 1,500,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000825 | install 3 phase power line for prep plant | 12/31/06 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000826 | install water tank & waterline for prep line | 12/31/06 | 0.00 | P | | SL/MM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000827 | G well turbine pump | 12/31/06 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000828 | Water pump for settling pond | 12/31/06 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000923 | 2 Almond Brother light plants NLPD | 06/22/10 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000936 | John Deere 5095M Cab, 569 loader no burcets, swe | 08/24/10 | 0.00 | P | | SL/MM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001055 | 1997 FORD | 05/07/09 | 0.00 | P | | SL/MM | 10 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001201 | Almond Brothers light plant 1UR0481 | 02/18/11 | 0.00 | P | | NoDep | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001484 | Welder big blue 500D | 09/29/11 | 0.00 | P | | SL/MM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001600 | JD 824J Wheel loader | 02/01/12 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001601 | JD 644J Wheel loader | 02/01/12 | 0.00 | P | | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001691 | Fuel Management System | 03/01/14 | 0.00 | P | | SL/MM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Justice Energy | | 3,518,000.00 | | | | | 0.00 | 3,518,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | als and transfers | | | | | | | | | | | | | | |
| | Count = 0 | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Net Subtotal | | 3,518,000.00 | | | | | 0.00 | 3,518,000.00 | | 0.00 | 0.00 | 4601 | 4601 | |
| | Count = 48 | | | | | | | | | | | | | | |

**Bluestone Equipment Management**
Depreciation Expense Report
As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001822 | 14CM15 Continuous Miner | 08/01/12 | 1,275,000.00 | P | | NoDep | 00 00 | 0.00 | 1,275,000.00 | 1/30/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | r |
| 001823 | 14CM15 Continuous Miner | 08/01/12 | 1,275,000.00 | P | | NoDep | 00 00 | 0.00 | 1,275,000.00 | 1/30/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | r |
| 001824 | Feeder | 06/01/12 | 269,475.00 | P | | SLMM | 15 00 | 67,368.75 | 202,106.25 | 1/30/15 | 62,396.30 | 0.00 | 0.00 | 62,396.30 | r |
| 001825 | Feeder | 06/01/12 | 183,150.00 | P | | NoDep | 00 00 | 0.00 | 183,150.00 | 1/30/15 | 29,434.84 | 0.00 | 0.00 | 29,434.84 | r |
| 001826 | 488 Scoop | 06/01/12 | 132,503.00 | P | | SLMM | 15 00 | 33,125.75 | 99,377.25 | 1/30/15 | 30,680.75 | 0.00 | 0.00 | 30,680.75 | r |
| 001827 | 488 Scoop | 06/01/12 | 132,503.00 | P | | NoDep | 00 00 | 0.00 | 132,503.00 | 1/30/15 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | r |
| 001828 | 488 Scoop | 06/01/12 | 132,503.00 | P | | NoDep | 00 00 | 0.00 | 132,503.00 | 1/30/15 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | r |
| 001829 | Feeder | 06/01/12 | 220,000.00 | P | | NoDep | 00 00 | 0.00 | 220,000.00 | 1/30/15 | 35,357.15 | 0.00 | 0.00 | 35,357.15 | r |
| 001830 | Conveyor Belt, Housing, & Structure | 06/01/12 | 196,350.00 | P | | NoDep | 00 00 | 0.00 | 196,350.00 | 1/30/15 | 31,556.26 | 0.00 | 0.00 | 31,556.26 | r |
| 001831 | Conveyor Belt, Housing & Structure | 06/01/12 | 194,854.00 | P | | NoDep | 00 00 | 0.00 | 194,854.00 | 1/30/15 | 31,315.84 | 0.00 | 0.00 | 31,315.84 | r |
| 001832 | Conveyor Belt, Housing & Structure | 06/01/12 | 192,890.50 | P | | NoDep | 00 00 | 0.00 | 192,890.50 | 1/30/15 | 31,000.27 | 0.00 | 0.00 | 31,000.27 | r |
| 001833 | Conveyor Belt, Housing & Structure | 06/01/12 | 140,000.00 | P | | NoDep | 00 00 | 0.00 | 140,000.00 | 1/30/15 | 22,500.00 | 0.00 | 0.00 | 22,500.00 | r |
| 001834 | Conveyor Belt, Housing & Structure | 06/01/12 | 27,722.30 | P | | NoDep | 00 00 | 0.00 | 27,722.30 | 1/30/15 | 4,455.41 | 0.00 | 0.00 | 4,455.41 | r |
| 001835 | Conveyor Belt, Housing & Structure | 06/01/12 | 194,416.46 | P | | NoDep | 00 00 | 0.00 | 194,416.46 | 1/30/15 | 31,246.83 | 0.00 | 0.00 | 31,246.83 | r |
| 001836 | Belt Structure | 11/26/12 | 21,125.00 | P | | NoDep | 00 00 | 0.00 | 21,125.00 | 1/30/15 | 1,716.41 | 0.00 | 0.00 | 1,716.41 | r |
| 001837 | 42" Belt Drive w/ 150HP Motor | 11/19/12 | 82,000.00 | P | | NoDep | 00 00 | 0.00 | 82,000.00 | 1/30/15 | 6,662.50 | 0.00 | 0.00 | 6,662.50 | r |
| 001838 | Super Contactor Manfrip | 10/11/12 | 42,900.00 | P | | NoDep | 00 00 | 0.00 | 42,900.00 | 1/30/15 | 8,171.43 | 0.00 | 0.00 | 8,171.43 | r |
| 001839 | Tazz Conveyor Structure | 01/22/13 | 21,125.00 | P | | NoDep | 00 00 | 0.00 | 21,125.00 | 1/30/15 | 2,213.10 | 0.00 | 0.00 | 2,213.10 | r |
| 001840 | Coal Transporter #1186 | 07/27/12 | 342,757.00 | P | | NoDep | 00 00 | 0.00 | 342,757.00 | 1/30/15 | 55,493.99 | 0.00 | 0.00 | 55,493.99 | r |
| 001841 | Coal Transporter #1187 | 01/16/13 | 342,757.00 | P | | NoDep | 00 00 | 0.00 | 342,757.00 | 1/30/15 | 35,907.88 | 0.00 | 0.00 | 35,907.88 | r |
| 001842 | Coal Transporter #1190 | 08/03/12 | 342,757.00 | P | | SLMM | 15 00 | 68,551.40 | 274,205.60 | 1/30/15 | 81,391.18 | 0.00 | 0.00 | 81,391.18 | r |
| 001843 | Coal Transporter #1199 | 07/27/12 | 342,757.00 | P | | NoDep | 00 00 | 68,551.40 | 274,205.60 | 1/30/15 | 81,391.18 | 0.00 | 0.00 | 81,391.18 | r |
| 001844 | Miner Eimco | 08/31/12 | 250,000.00 | P | | NoDep | 00 00 | 0.00 | 250,000.00 | 1/30/15 | 38,095.24 | 0.00 | 0.00 | 38,095.24 | r |
| 001845 | 21SC Scuttle | 08/31/12 | 187,500.00 | P | | NoDep | 00 00 | 0.00 | 187,500.00 | 1/30/15 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | r |
| 001846 | 21SC Scuttle | 08/31/12 | 187,500.00 | P | | NoDep | 00 00 | 0.00 | 187,500.00 | 1/30/15 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | r |
| 001847 | DBT Roof Bolter | 08/31/12 | 125,000.00 | P | | NoDep | 00 00 | 0.00 | 125,000.00 | 1/30/15 | 19,047.63 | 0.00 | 0.00 | 19,047.63 | r |
| 001848 | 42" Conveyor Belt | 01/01/13 | 23,735.00 | P | | NoDep | 00 00 | 0.00 | 23,735.00 | 1/30/15 | 2,712.57 | 0.00 | 0.00 | 2,712.57 | r |
| 001849 | complete rebuild FEEDER | 03/19/13 | 79,500.00 | P | | NoDep | 00 00 | 0.00 | 79,500.00 | 1/30/15 | 6,814.29 | 0.00 | 0.00 | 6,814.29 | r |
| 001850 | 42" Cnvyr belt ADVIBkRvr 00 | 06/25/13 | 112,940.50 | P | | NoDep | 00 00 | 0.00 | 112,940.50 | 1/30/15 | 6,453.75 | 0.00 | 0.00 | 6,453.75 | r |
| 001851 | 24 Person Safe Haven M26FAB24-4.0 Refitted | 12/30/13 | 125,000.00 | P | | NoDep | 00 00 | 0.00 | 125,000.00 | 1/30/15 | 6,696.43 | 0.00 | 0.00 | 6,696.43 | r |
| 001852 | 16 Person Safe Haven M16FAB16-4.0 Refitted | 12/30/13 | 69,000.00 | P | | NoDep | 00 00 | 0.00 | 69,000.00 | 1/30/15 | 3,696.43 | 0.00 | 0.00 | 3,696.43 | r |
| Equip Manag and transfers | | | 32,753,527.55 | | | | | 1,408,426.67 | 31,345,100.88 | | 6,237,867.85 | 0.00 | 0.00 | 6,237,867.85 | |
| Net Subtotal | | | 0.00 | | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

Count = 0

Net Subtotal

Count = 379

32,753,527.55    1,408,426.67    31,345,100.88    6,237,867.85    0.00    0.00    6,237,867.85

PBC

# Bluestone Equipment Management

## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000372 | Atlas Copco Mid Range Blasthole rigs model DM 45, 88 | 05/01/10 | 325,000.00 | P | T | NoDep | 07 00 | 0.00 | 325,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000373 | 2010 Ford Truck S-DTY F-250 | 03/31/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000374 | 2010 Ford Truck S-DTY F-250 | 04/20/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000375 | 2010 Ford Truck S-DTY F-250 | 04/20/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000820 | Caterpillar 980H wheel loader BXY02901 | 05/08/10 | 198,000.00 | P | T | NoDep | 07 00 | 0.00 | 198,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000821 | Caterpillar 993K wheel loader Z9K00382 | 05/07/10 | 1,125,000.00 | P | T | NoDep | 07 00 | 0.00 | 1,125,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000822 | Caterpillar D11T Rig tractor | 05/14/10 | 799,000.00 | P | T | NoDep | 07 00 | 0.00 | 799,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000864 | 2010 FORD TRUCK S-DTY F-250 | 05/25/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000865 | 2010 FORD TRUCK F-250 | 05/07/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000913 | 2010 Ford Truck S-DTY F-250 | 06/11/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 000963 | Caterpillar 16M Motor Grader/w riper | 09/20/10 | 250,000.00 | P | T | NoDep | 07 00 | 0.00 | 250,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001073 | Stamler Feeder-Breaker BF-17A-58-108C | 09/20/10 | 65,000.00 | P | T | NoDep | 07 00 | 0.00 | 65,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001137 | Stamler Feeder-Breaker BF-17A-58-108C | 10/30/10 | 65,000.00 | P | T | NoDep | 07 00 | 0.00 | 65,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001144 | K2-building | 12/01/10 | 1,050,750.99 | P | T | NoDep | 40 00 | 0.00 | 1,050,750.99 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001145 | K2-Communication system | 12/01/10 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001146 | K2-electrical | 12/01/10 | 268,340.33 | P | T | NoDep | 40 00 | 0.00 | 268,340.33 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001147 | K2-overland | 12/01/10 | 69,239.88 | P | T | NoDep | 40 00 | 0.00 | 69,239.88 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001161 | K2-machinery | 12/01/10 | 59,696.97 | P | T | NoDep | 40 00 | 0.00 | 59,696.97 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001175 | K2-water line | 12/01/10 | 184,628.99 | P | T | NoDep | 40 00 | 0.00 | 184,628.99 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001163 | K2-mechanical | 12/01/10 | 763,895.51 | P | T | NoDep | 40 00 | 0.00 | 763,895.51 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001171 | Caterpillar 980H Wheel Loader | 01/01/11 | 0.00 | P | T | SLMM | 04 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001172 | Caterpillar 930H Wheel Loader | 01/01/11 | 0.00 | P | T | SLMM | 04 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001173 | Caterpillar 279C Skid Steer | 01/01/11 | 0.00 | P | T | SLMM | 04 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001181 | 2011 Ford E350 van Wagon white | 02/24/11 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001191 | K2-Communication system | 02/01/11 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001197 | 2007 kenworth T800 Fuel Tanker | 03/03/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001199 | Fairchild 35C-wh DC Single Tram Scoop | 01/15/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001200 | Miner 14CM15 | 03/28/11 | 400,000.00 | P | T | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001202 | Narco Shuttle Car | 03/23/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001203 | Narco Shuttle Car | 03/28/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001207 | Kanawha scales relocation | 02/10/11 | 0.00 | P | T | SLMM | 10 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001208 | Kanawha unibridge 2 belt scales | 02/10/11 | 0.00 | P | T | SLMM | 10 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001209 | Joy shuttle car 10SC23-64AASH-3 | 03/24/11 | 57,000.00 | P | T | NoDep | 07 00 | 0.00 | 57,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001210 | Joy shuttle car 10SC23-64AAH-3 | 03/28/11 | 56,000.00 | P | T | NoDep | 07 00 | 0.00 | 56,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001212 | Raptor DM 1248 GEC-1024R 2 man ride | 03/18/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001214 | Raptor DM246 GEC-1023R 2 man ride | 03/04/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001215 | Security system | 03/04/11 | 0.00 | P | T | SLMM | 03 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001225 | Slurry cell design -K2 | 03/01/11 | 0.00 | P | R | SLMM | 22 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001226 | Installation of heaters x2 | 01/07/11 | 0.00 | P | R | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001228 | adjustments to K2 | 01/01/11 | 0.00 | P | R | SLMM | 10 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001229 | Slurry cell design -K2 | 03/23/11 | 0.00 | P | R | SLMM | 02 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001230 | 2005 Mack CV713 | 03/22/11 | 0.00 | P | T | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001231 | Volvo A40D Articulated truck 70341 | 05/04/11 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001241 | 2004 Peterbilt Lube truck | 04/04/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001242 | Dual 200HP 48 terminal group" | 04/01/11 | 0.00 | P | R | NoDep | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001243 | 1997 Volvo WG64 crane truck | 04/18/11 | 0.00 | P | T | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001244 | Joy Shuttle car 10SC23-64AAH3 | 04/25/11 | 50,000.00 | P | T | NoDep | 07 00 | 0.00 | 50,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001245 | Joy Shuttle car 10SC23-64AAH-3 | 04/25/11 | 50,000.00 | P | T | NoDep | 07 00 | 0.00 | 50,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001246 | Permissible Personnel Car | 04/13/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001247 | Drager Self-rescuers -80 items | 04/25/11 | 0.00 | P | T | SLMM | 03 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001248 | EBA6,5 self rescuers-115 items and 2 training units EBA | 05/14/11 | 0.00 | P | T | SLMM | 03 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001252 | Dual 200 HP alignment, 48 take-up | 05/11/11 | 0.00 | P | R | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001253 | Flatcher Roof bolter DDO-13-B,C-F | 05/02/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001254 | Flatcher Roof bolter RR-H-13-B,C-W | 05/19/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001255 | Scoop 35C-WH-DC Workhorse | 05/01/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001256 | KIT FM TBG C/D5-42-35-7GA-WR | 05/05/11 | 0.00 | P | T | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |
| 001308 | Permissible personnel carrier 48 take-up" | 05/23/11 | 0.00 | P | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | P |

# Bluestone Equipment Management
## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001309 | Growler 10 | 05/26/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001310 | Raptor DM248 | 05/23/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001311 | Flingdr Duster | 04/13/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001312 | Non permissible personnel car | 05/23/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001313 | Non permissible personnel car | 05/23/11 | 0.00 | P | | SLMM | 03 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001316 | Basham group equipment | 05/30/11 | 0.00 | P | | SLMM | 03 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001317 | Narco Shuttle Car | 04/11/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001318 | Narco Shuttle Car | 04/11/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001319 | 480VAC Dual 200HP starter | 05/05/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001320 | Non permissible personnel car | 05/04/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001321 | 2750 kVA loadcenter | 05/01/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001322 | Kit RH TB/G CS-4.2S &GA WR 5-10 | 05/01/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001323 | 24x50 men's locker room double wide | 06/10/11 | 0.00 | R | | SLMM | 15 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001324 | Fan and installation | 05/22/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001325 | 42BW AF Dual 200HP drive, take-up | 05/26/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001326 | 12x60 used office trailer and improvement | 06/10/11 | 0.00 | R | | SLMM | 15 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001327 | Dual 200 HP 48 BW | 06/10/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001328 | Retray 3 batteries | 06/30/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001329 | Single 200HP Terminal Group | 06/13/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001330 | 2003 Ford F 650 XL service truck | 06/03/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001331 | 2003 Ford F 650 XL service truck | 06/03/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001349 | Miner 14CM15-11CX | 06/10/11 | 400,000.00 | P | | SLMM | 07 00 | 0.00 | 400,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001350 | Bucket 99245547 | 06/23/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001351 | Bucket Rockland 992K BKT | 06/23/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001352 | Fixed Stacker 42x50 | 06/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001353 | Fairchild 35C-WH-DC workhorse scoop | 06/22/11 | 0.00 | P | | NoDep | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001354 | Duster cyclone trickle 460 CD-110B-low profile skid | 06/01/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001355 | Duster cyclone trickle 460 CD-110B-low profile skid | 06/01/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001356 | 2007 JD 160 LI Crawler Dozer | 06/20/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001357 | 200B JD 270DL Excavator | 06/20/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001358 | Manlift Genie z45/25RTDS | 06/21/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001359 | Caterpillar 773B | 06/21/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001360 | VolvoA40E articulated truck | 06/01/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001362 | McCloskey C50 | 06/21/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001363 | McCloskey S130 | 06/21/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001366 | Duster Cyclone trickle 460 | 06/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001367 | Duster Turbo Rock | 06/01/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001368 | Non Permissible personnel car | 06/10/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001369 | 42BW Dual terminal conveyor | 06/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001370 | Feeder breaker BF-17 | 06/23/11 | 75,000.00 | P | | NoDep | 07 00 | 0.00 | 75,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001382 | 1997 Caterpillar 7700 water truck | 06/30/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001383 | 1998 Caterpillar 769D water truck | 06/30/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001384 | Miner 14CM15-11CX | 07/25/11 | 400,000.00 | P | | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001385 | 2012 Petebilt 337 mechanics truck | 08/05/11 | 0.00 | P | | SLMM | 10 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001386 | Faichild 35C-WH-DC workhorse scoop | 07/25/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001387 | Faichild 35C-WH-DC workhorse scoop | 07/29/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001388 | Battery for trailers | 07/31/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001389 | Non permissible personnel car | 07/30/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001390 | Belt structure | 07/08/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001391 | Office trailer 14x58' | 07/15/11 | 0.00 | P | | SLMM | 07 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001392 | Fletcher Roof Bolter DD-15 | 07/29/11 | 0.00 | P | | NoDep | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001393 | 1993 Ford | 07/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001394 | 1999 International | 07/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001395 | 2009 Chevrolet | 07/25/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001396 | 1996 GMC | 07/01/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001409 | Narco shuttle car | 08/19/11 | 0.00 | P | | NoDep | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001410 | Faichild 35C-WH-DC workhorse scoop | 08/12/11 | 0.00 | P | | SLMM | 08 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 001411 | Charger with 2 batteries for scoop/3339-607 | 08/12/11 | 0.00 | P | | SLMM | 05 00 | 0.00 | 0.00 | 11/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | L |

# Bluestone Equipment Management
## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001412 | Narco shuttle car | 09/02/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001413 | Miner 14CM15-11CX | 09/13/11 | 400,000.00 | P | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001414 | Charger with 2 batteries for scoop 7339-633 | 08/11/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001415 | Fairchild 35C-WH-DC workhorse scoop | 08/11/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001416 | 40 used waterlight container TBD | 08/30/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001417 | 8x6 finished building | 08/04/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001418 | Dual 200HP 480V PVNR | 08/04/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001419 | 750 KVA Loadcenter | 08/06/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001420 | Fairchild Slide-in Maintenance center model B | 08/08/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001421 | Miner 14CM15-11CX | 08/26/11 | 400,000.00 | P | SLMM | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001422 | Batteries-2 for scoop t339-582 | 01/15/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001423 | Batteries-2 for scoop t339-600 | 05/11/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001424 | Batteries for scoop t339-598 | 06/22/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001425 | Batteries-2 for scoop t339-632 | 07/25/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001426 | Batteries-2 for scoop t339-599 | 07/25/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001431 | 42 Combo single 200 HP drive" | 08/30/11 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001432 | Office trailer 24x60 doublewide | 08/30/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001433 | Stinger Permissible mantrip | 08/30/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001434 | Fletcher bolter DDO | 08/30/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001442 | Non permissible personnel car | 08/03/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001446 | 750 KVA loadcenter | 07/29/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001447 | 500 KVA Power center | 09/25/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001461 | Narco 10SC32AA shuttle car | 09/19/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001462 | Narco 10SC32AA shuttle car | 09/19/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001468 | 10 man 42 Duty shelter" | 09/16/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001469 | 20 man 42 Refuge Chamber" | 10/03/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001470 | Flow Meters, Pulse access Modules | 09/02/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001471 | Fuel Meters | 09/02/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001475 | Security system at K1 | 09/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001476 | Security System at K2 | 09/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001477 | Security system at Bluebuilding | 09/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001478 | Security System at pump station K2 | 09/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001479 | Security system at Twin pumps DBCC | 09/01/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001480 | Security system DBCC change order | 09/01/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001481 | Security system Pay Car | 09/01/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001492 | Feeder breaker BF-17A | 09/28/11 | 75,000.00 | P | NoDep | 07 00 | 0.00 | 75,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001493 | 42 used 2 storage containers" | 09/26/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001494 | Non permissible personnel car | 09/02/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001502 | Security system Phase II Red Fox | 10/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001503 | Security system Phase II Dynamic En | 10/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001504 | Security System Phase II DBCC | 10/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001505 | Security system Phase II Frontier | 10/30/11 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001506 | Miner 14CM15-11CX | 10/12/11 | 400,000.00 | P | NoDep | 07 00 | 0.00 | 400,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001508 | Feeder BF-17 | 10/10/11 | 75,000.00 | P | NoDep | 07 00 | 0.00 | 75,000.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001509 | Fairchild 35C-WH-DC Workhorse Scoop | 10/05/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001510 | Batteries-2 with chargers for scoop | 10/06/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001511 | 2011 Ford F-250 | 10/01/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001512 | 2011 Ford Truck SUTY F-450 | 10/01/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001513 | 2011 Ford truck super duty F-55 | 10/01/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001514 | Cat 305DCR ACL track-type HYD excavator | 10/01/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001517 | 2011 F750 w/TMAX 2-11 mechanics truck | 10/17/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001518 | 1992 IHC 4800 truck for core drill | 10/18/11 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001519 | Core drill RCI AC114 | 10/18/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001520 | Core drill RCI AC114 | 10/06/11 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001521 | 2005 freightliner M2 | 10/06/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001522 | 2005 freightliner M2 | 10/06/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001523 | 2006 freightliner M2 | 10/25/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001528 | Non Permissible personnel car | 10/25/11 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001528 | Bucket Flinger Duster 112" | 08/16/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/15 | 0.00 | 0.00 | 0.00 | 0.00 | r |

# Bluestone Equipment Management
## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001529 | Battery for scoop | 09/23/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001530 | Fairchild 35C-WH DC Single tram Scoop | 09/23/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001533 | 3000 KVA Substation | 11/02/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001535 | Non Permissible personnel car | 10/25/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001541 | Permissible Personnel Car | 11/02/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001543 | Permissible Personnel car | 11/02/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001543 | Batteries-2 for scoop with charger | 11/17/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001544 | Trickle Duster 600 hopper | 10/25/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001545 | Trickle Duster 600 hopper | 10/25/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001546 | Fairchild 35C-LS-DC Scoop | 01/03/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001547 | 1000 KVA Loadcenter | 11/04/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001548 | 275 KVA Loadcenter | 10/12/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001550 | Life Shelter Chembio | 10/26/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001551 | Fence-Twin Pumps | 11/01/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001552 | 2012 Ford F550 service truck | 11/30/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001553 | Fletcher Crawler set for DDO-15 | 11/26/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001554 | Dual vacuum switch house for bore hole | 09/22/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001560 | Non Permissible personnel car | 11/22/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001569 | Hamer cut attachment | 12/22/11 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001573 | Drill D45KS | 01/26/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001576 | Non permissible personnel car | 01/09/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001577 | Non permissible personnel car | 01/06/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001578 | Snowman Hydraulic scoop duster | 01/01/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001579 | Snowman Hydraulic scoop duster | 01/01/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001580 | Fairchild 35C-WH DC Single tram Scoop | 01/01/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001591 | Fletcher RRII bolter core rebuild | 02/10/12 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001594 | Freight to miner | 01/01/11 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001597 | Self rescuer M20 50 item | 04/01/12 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001605 | K2-Mechanical | 03/25/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001610 | Fletcher roofbolter | 04/11/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001611 | Power center for bore hole | 02/14/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001614 | Self rescuers | 05/01/12 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001615 | Fletcher roof bolter | 05/09/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001618 | 5000 KVA transformer | 06/13/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001622 | 25 HP power pack for belt | 06/29/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001632 | power line substation | 07/10/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001633 | Power Line J-IWM | 07/10/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001634 | Power Line K2 | 07/10/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001635 | Power Line PC | 07/10/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001636 | power line substation | 07/10/12 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001640 | Duster Cyclone trickle 460 with blower | 08/10/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001641 | Duster Cyclone trickle 460 with blower | 08/10/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001642 | Security Cameras at AEP site | 08/17/12 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001645 | Allmand Brother light plant NLPRO | 08/10/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001649 | Allmand Brother light plant NLPRO | 08/13/12 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001653 | Fletcher DDJ Roof Bolter | 10/19/12 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001692 | Monitor upgrade kit Chembio Shelter, Inc. DBCC | 04/30/14 | 0.00 | P | SLHY | 07 00 | 771.42 | 0.00 | 1/13/2015 | 0.00 | 0.00 | 0.00 | 0.00 | F |
| 001695 | 3 MINE CANOPIES | 08/01/08 | 3,800.00 | P | SLHY | 07 00 | 0.00 | 2,828.58 | 1/13/2015 | 2,828.58 | 0.00 | 0.00 | 2,828.58 | |
| 001696 | BELT & STRUCTURE | 07/01/06 | 7,000.00 | P | SLHY | 07 00 | 1,500.00 | 5,500.00 | 1/13/2015 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | |
| 001698 | BELT & STRUCTURE | 02/01/08 | 47,095.70 | P | NoDep | 07 00 | 0.00 | 47,095.70 | 1/13/2015 | 33,638.80 | 0.00 | 0.00 | 33,638.80 | |
| 001698 | CARBONEX SHELTER | 09/01/09 | 79,000.00 | P | NoDep | 00 00 | 0.00 | 79,000.00 | 1/13/2015 | 45,142.88 | 0.00 | 0.00 | 45,142.88 | |
| 001699 | CARBONOKS SHELTER | 05/01/09 | 85,000.00 | P | NoDep | 00 00 | 0.00 | 85,000.00 | 1/13/2015 | 48,571.43 | 0.00 | 0.00 | 48,571.43 | |
| 001700 | MINE FAN | 06/01/09 | 15,000.00 | P | NoDep | 00 00 | 0.00 | 15,000.00 | 1/13/2015 | 8,571.43 | 0.00 | 0.00 | 8,571.43 | |
| 001701 | ROOF BOLTER | 07/01/09 | 324,856.55 | P | NoDep | 00 00 | 0.00 | 324,856.55 | 1/13/2015 | 185,632.32 | 0.00 | 0.00 | 185,632.32 | |
| 001702 | MAX STAR | 11/01/09 | 17,000.00 | P | NoDep | 00 00 | 0.00 | 17,000.00 | 1/13/2015 | 9,714.29 | 0.00 | 0.00 | 9,714.29 | |
| 001703 | TAZZ CONVEYOR 48' BELT STRUCTRUE | 01/27/10 | 309,492.50 | P | NoDep | 00 00 | 0.00 | 309,492.50 | 1/13/2015 | 137,060.97 | 0.00 | 0.00 | 137,060.97 | |
| 001704 | FLETCHER ROOF RANGER 11-13 #2006075 | 01/25/10 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 1/13/2015 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | |
| 001705 | TAZ CONVEYOR 42' BELT NEW MESHA | 01/31/10 | 98,194.80 | P | NoDep | 00 00 | 0.00 | 98,194.80 | 1/13/2015 | 42,083.49 | 0.00 | 0.00 | 42,083.49 | |

# Bluestone Equipment Management
## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001706 | TAZ CONVEYOR USED BELT | 02/01/10 | 27,540.00 | P | NoDep | 00 | 0.00 | 27,540.00 | 1/30/2015 | 11,802.87 | 0.00 | 0.00 | 11,802.87 | r |
| 001707 | TAZ CCS #2'X5' QLRR 5'-10' CHANNEL RAILS FLOOR | 01/01/10 | 18,000.00 | P | NoDep | 00 | 0.00 | 18,000.00 | 1/30/2015 | 7,714.29 | 0.00 | 0.00 | 7,714.29 | r |
| 001708 | NEW 48" 200HP BELT DRIVE | 02/19/10 | 82,930.00 | P | NoDep | 00 | 0.00 | 82,930.00 | 1/30/2015 | 49,758.00 | 0.00 | 0.00 | 49,758.00 | r |
| 001709 | NEW 48"X12" TAIL SECTION | 02/19/10 | 15,565.00 | P | NoDep | 00 | 0.00 | 15,565.00 | 1/30/2015 | 9,339.00 | 0.00 | 0.00 | 9,339.00 | r |
| 001710 | PERMISSIBLE PERSONNEL CAR #J1447P | 02/22/10 | 30,950.00 | P | NoDep | 00 | 0.00 | 30,950.00 | 1/30/2015 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | r |
| 001711 | PERMISSIBLE PERSONNEL CAR #J1442P | 02/22/10 | 30,950.00 | P | NoDep | 00 | 0.00 | 30,950.00 | 1/30/2015 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | r |
| 001712 | 2000 KVA SECTION LOADCENTER #14008 | 02/12/10 | 98,620.00 | P | NoDep | 00 | 0.00 | 98,620.00 | 1/30/2015 | 58,155.00 | 0.00 | 0.00 | 58,155.00 | r |
| 001713 | MASTER STATION WITH WINMAC SOFTWARE MC-4 | 01/01/10 | 26,259.00 | P | NoDep | 00 | 0.00 | 26,259.00 | 1/30/2015 | 17,330.94 | 0.00 | 0.00 | 17,330.94 | r |
| 001714 | ZEBULON BELT DRIVE | 04/30/10 | 28,000.00 | P | NoDep | 00 | 0.00 | 28,000.00 | 1/30/2015 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | r |
| 001715 | 20-MAN RESCUE CHAMBER #20-H1024K-3-32 | 05/04/10 | 81,000.00 | R | NoDep | 00 | 0.00 | 81,000.00 | 1/30/2015 | 34,714.29 | 0.00 | 0.00 | 34,714.29 | r |
| 001716 | TAZ CONVEYOR BELT AND STRUCTURE | 04/30/10 | 34,580.00 | P | NoDep | 00 | 0.00 | 34,580.00 | 1/30/2015 | 15,314.00 | 0.00 | 0.00 | 15,314.00 | r |
| 001717 | Gilmer Sub #283 | 09/14/10 | 725,000.00 | P | NoDep | 00 | 0.00 | 725,000.00 | 1/30/2015 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 001718 | BELT & STRUCTURE | 09/18/10 | 11,947.50 | P | NoDep | 00 | 0.00 | 11,947.50 | 1/30/2015 | 5,973.76 | 0.00 | 0.00 | 5,973.76 | r |
| 001719 | BELT & STRUCTURE | 09/18/10 | 24,481.28 | P | NoDep | 00 | 0.00 | 24,481.28 | 1/30/2015 | 12,240.65 | 0.00 | 0.00 | 12,240.65 | r |
| 001720 | BELT & STRUCTURE | 09/18/10 | 15,700.00 | P | NoDep | 00 | 0.00 | 15,700.00 | 1/30/2015 | 7,850.01 | 0.00 | 0.00 | 7,850.01 | r |
| 001721 | SAFE HAVEN | 08/31/10 | 50,000.00 | P | NoDep | 00 | 0.00 | 50,000.00 | 1/30/2015 | 21,428.57 | 0.00 | 0.00 | 21,428.57 | r |
| 001722 | ALL BELT LINE, DRIVES, TAILPIECES, CONTROL LIN | 08/31/10 | 250,000.00 | P | NoDep | 00 | 0.00 | 250,000.00 | 1/30/2015 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | r |
| 001723 | #J1 PUMP LINES | 08/31/10 | 25,000.00 | P | NoDep | 00 | 0.00 | 25,000.00 | 1/30/2015 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | r |
| 001724 | #2 150' TRAILING | 08/31/10 | 150,000.00 | P | NoDep | 00 | 0.00 | 150,000.00 | 1/30/2015 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | r |
| 001725 | 2 - EIMCO ROOF BOLTERS | 08/31/10 | 60,000.00 | P | NoDep | 00 | 0.00 | 60,000.00 | 1/30/2015 | 25,714.43 | 0.00 | 0.00 | 25,714.43 | r |
| 001726 | 3 - SHUTTLE CARS | 08/31/10 | 300,000.00 | P | NoDep | 00 | 0.00 | 300,000.00 | 1/30/2015 | 128,571.43 | 0.00 | 0.00 | 128,571.43 | r |
| 001727 | 4 - SCOOPS | 08/31/10 | 200,000.00 | P | NoDep | 00 | 0.00 | 200,000.00 | 1/30/2015 | 85,714.29 | 0.00 | 0.00 | 85,714.29 | r |
| 001728 | 2 - JOHNSON INDUSTRIES MANTRIPS | 08/31/10 | 25,000.00 | P | NoDep | 00 | 0.00 | 25,000.00 | 1/30/2015 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | r |
| 001729 | TAS PERMISSIBLE TRACTOR | 08/31/10 | 2,500.00 | P | NoDep | 00 | 0.00 | 2,500.00 | 1/30/2015 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | r |
| 001730 | 2 PERMISSIBLE MANTRIPS | 08/31/10 | 5,000.00 | P | NoDep | 00 | 0.00 | 5,000.00 | 1/30/2015 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | r |
| 001731 | 3 - SMALL MANTRIPS | 08/31/10 | 5,000.00 | P | NoDep | 00 | 0.00 | 5,000.00 | 1/30/2015 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | r |
| 001732 | SELF RESCUERS | 08/31/10 | 2,500.00 | P | NoDep | 00 | 0.00 | 2,500.00 | 1/30/2015 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | r |
| 001733 | PERMISSIBLE BATTERY OPERATED TRAILER DUST | 08/31/10 | 2,500.00 | P | NoDep | 00 | 0.00 | 2,500.00 | 1/30/2015 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | r |
| 001734 | RED BUCKET DUSTER | 08/31/10 | 5,000.00 | P | NoDep | 00 | 0.00 | 5,000.00 | 1/30/2015 | 2,214.29 | 0.00 | 0.00 | 2,214.29 | r |
| 001735 | JOY MINER #14CM15JM4153 | 08/31/10 | 25,000.00 | P | NoDep | 00 | 0.00 | 25,000.00 | 1/30/2015 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | r |
| 001736 | JOY MINER #14CM10AX | 08/31/10 | 450,000.00 | P | NoDep | 00 | 0.00 | 450,000.00 | 1/30/2015 | 192,857.16 | 0.00 | 0.00 | 192,857.16 | r |
| 001737 | SAFE HAVENS 1, 2, AND 3 | 08/31/10 | 150,000.00 | P | NoDep | 00 | 0.00 | 150,000.00 | 1/30/2015 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | r |
| 001738 | 21SC64-3A STANDARD SHUTTLE CAR #ET14/928 | 08/31/10 | 100,000.00 | P | NoDep | 00 | 0.00 | 100,000.00 | 1/30/2015 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | r |
| 001739 | JOY MINER #14CM-10AX | 08/31/10 | 150,000.00 | P | NoDep | 00 | 0.00 | 150,000.00 | 1/30/2015 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | r |
| 001740 | 21SC SHUTTLE CAR | 08/31/10 | 100,000.00 | P | NoDep | 00 | 0.00 | 100,000.00 | 1/30/2015 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | r |
| 001741 | 2 - SHOT CARS | 08/31/10 | 220,000.00 | P | NoDep | 00 | 0.00 | 220,000.00 | 1/30/2015 | 94,285.72 | 0.00 | 0.00 | 94,285.72 | r |
| 001742 | 1 - NON-PERMISSIBLE PERSONNEL CARS | 08/31/10 | 15,000.00 | P | NoDep | 00 | 0.00 | 15,000.00 | 1/30/2015 | 6,428.57 | 0.00 | 0.00 | 6,428.57 | r |
| 001743 | PERMISSIBLE PERSONNEL CAR #12-72P-18100 | 08/31/10 | 10,000.00 | P | NoDep | 00 | 0.00 | 10,000.00 | 1/30/2015 | 4,285.72 | 0.00 | 0.00 | 4,285.72 | r |
| 001744 | 1 - PERMISSIBLE CARRIER #SXC548VG7263 | 08/31/10 | 7,500.00 | P | NoDep | 00 | 0.00 | 7,500.00 | 1/30/2015 | 3,214.29 | 0.00 | 0.00 | 3,214.29 | r |
| 001745 | 48" BELT AND STRUCTURE | 10/04/10 | 75,000.00 | P | NoDep | 00 | 0.00 | 75,000.00 | 1/30/2015 | 32,142.87 | 0.00 | 0.00 | 32,142.87 | r |
| 001746 | JH FLETCHER ROOFBOLTER | 10/12/10 | 265,000.00 | P | NoDep | 00 | 0.00 | 265,000.00 | 1/30/2015 | 113,571.43 | 0.00 | 0.00 | 113,571.43 | r |
| 001747 | BELT AND STRUCTURE | 03/03/11 | 31,718.75 | P | NoDep | 00 | 0.00 | 31,718.75 | 1/30/2015 | 9,062.51 | 0.00 | 0.00 | 9,062.51 | r |
| 001748 | BELT AND STRUCTURE | 03/22/11 | 35,277.50 | P | NoDep | 00 | 0.00 | 35,277.50 | 1/30/2015 | 10,079.28 | 0.00 | 0.00 | 10,079.28 | r |
| 001749 | UNDERGROUND TRACKING SYSTEM | 03/22/11 | 178,631.59 | P | SLHY | 15 | 0.00 | 178,631.59 | 1/30/2015 | 51,037.60 | 0.00 | 0.00 | 51,037.60 | r |
| 001750 | BELT STRUCTURE FOR RAW COAL | 08/31/10 | 350,000.00 | P | SLHY | 15 | 225,000.00 | 125,000.00 | 1/30/2015 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | r |
| 001751 | BELT LINE (TAZ CONVEYOR) | 08/31/10 | 975,000.00 | P | SLHY | 15 | 626,785.70 | 348,214.30 | 1/30/2015 | 348,214.30 | 0.00 | 0.00 | 348,214.30 | r |
| 001752 | BELT STRUCTURE FOR CLEAN COAL | 05/09/11 | 21,491.00 | P | NoDep | 00 | 0.00 | 21,491.00 | 1/30/2015 | 6,447.31 | 0.00 | 0.00 | 6,447.31 | r |
| 001753 | 100HP OF 42" BELT LINE | 05/13/11 | 39,023.00 | P | NoDep | 00 | 0.00 | 39,023.00 | 1/30/2015 | 11,706.90 | 0.00 | 0.00 | 11,706.90 | r |
| 001754 | JOY 415V 4SN SHUTTLE CAR | 06/01/11 | 100,000.00 | P | NoDep | 00 | 0.00 | 100,000.00 | 1/30/2015 | 22,857.16 | 0.00 | 0.00 | 22,857.16 | r |
| 001755 | FANS | 08/31/11 | 68,500.00 | P | NoDep | 00 | 0.00 | 68,500.00 | 1/30/2015 | 29,357.16 | 0.00 | 0.00 | 29,357.16 | r |
| 001756 | BELT AND DRIVES | 08/31/11 | 1,947,389.00 | P | NoDep | 00 | 0.00 | 1,947,389.00 | 1/30/2015 | 834,595.29 | 0.00 | 0.00 | 834,595.29 | r |
| 001757 | TAZ CONVEYOR STRUCUTRE | 06/23/11 | 45,050.00 | P | NoDep | 00 | 0.00 | 45,050.00 | 1/30/2015 | 12,871.44 | 0.00 | 0.00 | 12,871.44 | r |
| 001758 | BELT AND STRUCTURE | 08/01/11 | 75,500.00 | P | NoDep | 00 | 0.00 | 75,500.00 | 1/30/2015 | 21,571.44 | 0.00 | 0.00 | 21,571.44 | r |
| 001759 | BELT AND STRUCTURE | 06/24/11 | 38,363.00 | P | NoDep | 00 | 0.00 | 38,363.00 | 1/30/2015 | 10,960.86 | 0.00 | 0.00 | 10,960.86 | r |
| 001760 | BELT AND STRUCTURE | 06/28/11 | 38,250.00 | P | NoDep | 00 | 0.00 | 38,250.00 | 1/30/2015 | 10,928.58 | 0.00 | 0.00 | 10,928.58 | r |
| 001761 | BELT AND STRUCTURE | 06/02/11 | 22,525.00 | P | NoDep | 00 | 0.00 | 22,525.00 | 1/30/2015 | 6,435.71 | 0.00 | 0.00 | 6,435.71 | r |
| 001762 | 48" BELTHEAD AND TAILPIECE | 07/27/11 | 72,700.00 | P | NoDep | 00 | 0.00 | 72,700.00 | 1/30/2015 | 20,771.44 | 0.00 | 0.00 | 20,771.44 | r |
| 001763 | BELT STRUCTURE | 07/05/11 | 46,201.00 | P | NoDep | 00 | 0.00 | 46,201.00 | 1/30/2015 | 13,200.29 | 0.00 | 0.00 | 13,200.29 | r |

JRIVER000129

# Bluestone Equipment Management
## Depreciation Expense Report
### As of December 31, 2015

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001764 | BELT & STRUCTURE | 07/28/11 | 34,821.00 | P | | NoDep | 00 00 | 0.00 | 34,821.00 | 1/30/2015 | 9,948.86 | 0.00 | 0.00 | 9,948.86 | |
| 001765 | BELT & STRUCTURE | 01/18/11 | 32,500.00 | P | | NoDep | 00 00 | 0.00 | 32,500.00 | 1/30/2015 | 9,285.71 | 0.00 | 0.00 | 9,285.71 | |
| 001766 | BELT & STRUCTURE | 02/17/11 | 32,187.50 | P | | NoDep | 00 00 | 0.00 | 32,187.50 | 1/30/2015 | 9,196.43 | 0.00 | 0.00 | 9,196.43 | |
| 001767 | SCOOP AND BOLTER REBUILD | 03/11/11 | 125,000.00 | P | | NoDep | 00 00 | 0.00 | 125,000.00 | 1/30/2015 | 35,714.29 | 0.00 | 0.00 | 35,714.29 | |
| 001768 | BELT & STRUCTURE | 04/26/11 | 39,782.00 | P | | NoDep | 00 00 | 0.00 | 39,782.00 | 1/30/2015 | 11,934.61 | 0.00 | 0.00 | 11,934.61 | |
| 001769 | BELT AND STRUCTURE | 05/21/11 | 52,297.65 | P | | NoDep | 00 00 | 0.00 | 52,297.65 | 1/30/2015 | 15,689.31 | 0.00 | 0.00 | 15,689.31 | |
| 001770 | BELT & STRUCTURE | 08/17/11 | 37,121.00 | P | | NoDep | 00 00 | 0.00 | 37,121.00 | 1/30/2015 | 11,136.30 | 0.00 | 0.00 | 11,136.30 | |
| 001771 | BELT & STRUCTURE | 08/15/11 | 17,595.00 | P | | NoDep | 00 00 | 0.00 | 17,595.00 | 1/30/2015 | 5,278.51 | 0.00 | 0.00 | 5,278.51 | |
| 001772 | Coal Transporter SN 1183 | 05/10/11 | 342,757.00 | P | | NoDep | 00 00 | 0.00 | 342,757.00 | 1/30/2015 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 001773 | COAL TRANSPORTER SN 1183 | 05/10/11 | 342,757.00 | P | | NoDep | 00 00 | 0.00 | 342,757.00 | 1/30/2015 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 001775 | TRACK, SEGMENTS, ROLLERS | 08/25/11 | 76,850.98 | P | | NoDep | 00 00 | 0.00 | 76,850.98 | 1/30/2015 | 20,310.62 | 0.00 | 0.00 | 20,310.62 | |
| 001776 | BELT & STRUCTURE | 10/11/11 | 23,375.00 | P | | NoDep | 00 00 | 0.00 | 23,375.00 | 1/30/2015 | 5,621.13 | 0.00 | 0.00 | 5,621.13 | |
| 001777 | BELT & STRUCTURE | 08/11/11 | 44,802.00 | P | | NoDep | 00 00 | 0.00 | 44,802.00 | 1/30/2015 | 10,773.82 | 0.00 | 0.00 | 10,773.82 | |
| 001778 | BELT & STRUCTURE | 08/11/11 | 22,525.00 | P | | NoDep | 00 00 | 0.00 | 22,525.00 | 1/30/2015 | 5,953.04 | 0.00 | 0.00 | 5,953.04 | |
| 001779 | BELT & STRUCTURE | 09/19/11 | 59,909.75 | P | | NoDep | 00 00 | 0.00 | 59,909.75 | 1/30/2015 | 15,120.08 | 0.00 | 0.00 | 15,120.08 | |
| 001780 | BELT & STRUCTURE | 09/16/11 | 37,275.00 | P | | NoDep | 00 00 | 0.00 | 37,275.00 | 1/30/2015 | 9,407.50 | 0.00 | 0.00 | 9,407.50 | |
| 001780 | BELT & STRUCTURE | 08/17/11 | 37,121.00 | P | | NoDep | 00 00 | 0.00 | 37,121.00 | 1/30/2015 | 9,810.56 | 0.00 | 0.00 | 9,810.56 | |
| 001781 | BELT & STRUCTURE | 10/27/11 | 17,595.00 | P | | NoDep | 00 00 | 0.00 | 17,595.00 | 1/30/2015 | 4,231.19 | 0.00 | 0.00 | 4,231.19 | |
| 001782 | BELT & STRUCTURE | 10/11/11 | 23,375.00 | P | | NoDep | 00 00 | 0.00 | 23,375.00 | 1/30/2015 | 5,621.14 | 0.00 | 0.00 | 5,621.14 | |
| 001783 | BELT & STRUCTURE | 10/19/11 | 38,128.00 | P | | NoDep | 00 00 | 0.00 | 38,128.00 | 1/30/2015 | 9,168.89 | 0.00 | 0.00 | 9,168.89 | |
| 001784 | Upgrade of Underground Tracking System | 07/01/11 | 182,196.06 | P | | NoDep | 00 00 | 0.00 | 182,196.06 | 1/30/2015 | 54,656.83 | 0.00 | 0.00 | 54,656.83 | |
| 001785 | Slinger Rocker | 08/31/11 | 7,995.00 | P | | NoDep | 00 00 | 0.00 | 7,995.00 | 1/30/2015 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |
| 001786 | Slinger Rockduster | 08/31/11 | 7,995.00 | P | | NoDep | 00 00 | 0.00 | 7,995.00 | 1/30/2015 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |
| 001787 | 42' New Conveyor Belt | 05/02/12 | 36,225.00 | P | | NoDep | 00 00 | 0.00 | 36,225.00 | 1/30/2015 | 5,951.25 | 0.00 | 0.00 | 5,951.25 | |
| 001788 | TRACK SHOE, ROLLERS | 05/23/12 | 30,006.24 | P | | NoDep | 00 00 | 0.00 | 30,006.24 | 1/30/2015 | 5,444.18 | 0.00 | 0.00 | 5,444.18 | |
| 001789 | (2) 42' Belt & Structure | 01/17/12 | 46,392.00 | P | | NoDep | 00 00 | 0.00 | 46,392.00 | 1/30/2015 | 7,732.00 | 0.00 | 0.00 | 7,732.00 | |
| 001790 | Belt & Structure | 01/01/12 | 38,738.00 | P | | NoDep | 00 00 | 0.00 | 38,738.00 | 1/30/2015 | 6,640.80 | 0.00 | 0.00 | 6,640.80 | |
| 001791 | Belt & Structure | 01/01/12 | 38,625.00 | P | | NoDep | 00 00 | 0.00 | 38,625.00 | 1/30/2015 | 6,621.43 | 0.00 | 0.00 | 6,621.43 | |
| 001792 | Belt & Structure | 01/01/12 | 36,459.00 | P | | NoDep | 00 00 | 0.00 | 36,459.00 | 1/30/2015 | 6,250.11 | 0.00 | 0.00 | 6,250.11 | |
| 001793 | Belt & Structure | 01/01/12 | 38,138.00 | P | | NoDep | 00 00 | 0.00 | 38,138.00 | 1/30/2015 | 6,537.95 | 0.00 | 0.00 | 6,537.95 | |
| 001794 | 17' Rigid Rail Structure | 01/02/12 | 17,595.00 | P | | NoDep | 00 00 | 0.00 | 17,595.00 | 1/30/2015 | 3,016.29 | 0.00 | 0.00 | 3,016.29 | |
| 001795 | Rigid Rail Structure | 01/03/12 | 23,375.00 | P | | NoDep | 00 00 | 0.00 | 23,375.00 | 1/30/2015 | 3,855.94 | 0.00 | 0.00 | 3,855.94 | |
| 001796 | Belt Extension | 10/24/12 | 33,500.00 | P | | NoDep | 00 00 | 0.00 | 33,500.00 | 1/30/2015 | 4,785.72 | 0.00 | 0.00 | 4,785.72 | |
| 001797 | Roof Bolter Rebuild – RRII S/N: 2005345 | 10/15/12 | 181,500.00 | P | | NoDep | 00 00 | 0.00 | 181,500.00 | 1/30/2015 | 22,687.51 | 0.00 | 0.00 | 22,687.51 | |
| 001798 | 48' New Conveyor Belt | 11/21/12 | 35,510.00 | P | | NoDep | 00 00 | 0.00 | 35,510.00 | 1/30/2015 | 4,755.80 | 0.00 | 0.00 | 4,755.80 | |
| 001799 | Rigid Rail Structure | 11/30/12 | 23,375.00 | P | | NoDep | 00 00 | 0.00 | 23,375.00 | 1/30/2015 | 3,130.59 | 0.00 | 0.00 | 3,130.59 | |
| 001800 | Damascus Mantrip | 12/15/12 | 38,170.00 | P | | NoDep | 00 00 | 0.00 | 38,170.00 | 1/30/2015 | 4,094.93 | 0.00 | 0.00 | 4,094.93 | |
| 001801 | Damascus Mantrip | 12/15/12 | 10,680.00 | P | | NoDep | 00 00 | 0.00 | 10,680.00 | 1/30/2015 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 001802 | Damascus Mantrip | 12/15/12 | 10,680.00 | P | | NoDep | 00 00 | 0.00 | 10,680.00 | 1/30/2015 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 001803 | U/G Tracking & Comm. System Extension | 07/31/12 | 51,757.44 | P | | NoDep | 00 00 | 0.00 | 51,757.44 | 1/30/2015 | 7,856.04 | 0.00 | 0.00 | 7,856.04 | |
| 001804 | HVAC Unit | 11/09/12 | 2,300.00 | P | | NoDep | 00 00 | 0.00 | 2,300.00 | 1/30/2015 | 308.04 | 0.00 | 0.00 | 308.04 | |
| 001805 | Conveyor Belt - 38" x 650' | 11/30/12 | 17,963.38 | P | | NoDep | 00 00 | 0.00 | 17,963.38 | 1/30/2015 | 2,405.81 | 0.00 | 0.00 | 2,405.81 | |
| 001806 | Conveyor Belt (48" x 1,200') | 12/20/12 | 37,230.00 | P | | NoDep | 00 00 | 0.00 | 37,230.00 | 1/30/2015 | 4,254.86 | 0.00 | 0.00 | 4,254.86 | |
| 001807 | 2 Mantrips (2-man & 12-man) | 01/08/13 | 32,500.00 | P | | NoDep | 00 00 | 0.00 | 32,500.00 | 1/30/2015 | 3,437.50 | 0.00 | 0.00 | 3,437.50 | |
| 001808 | Conveyor Belt (42" x 1,010') | 01/22/13 | 23,735.00 | P | | NoDep | 00 00 | 0.00 | 23,735.00 | 1/30/2015 | 1,631.78 | 0.00 | 0.00 | 1,631.78 | |
| 001809 | Belt Structure | 12/15/12 | 21,125.00 | P | | NoDep | 00 00 | 0.00 | 21,125.00 | 1/30/2015 | 1,452.34 | 0.00 | 0.00 | 1,452.34 | |
| 001810 | RRII Roof Bolter | 02/28/13 | 33,835.00 | P | | SLMM | 15 00 | 0.00 | 33,835.00 | 1/30/2015 | 2,114.69 | 0.00 | 0.00 | 2,114.69 | |
| 001811 | Belt Structure | 03/05/13 | 50,291.90 | P | | NoDep | 00 00 | 0.00 | 50,291.90 | 1/30/2015 | 3,143.24 | 0.00 | 0.00 | 3,143.24 | |
| 001812 | Underground Tracking Upgrade | 03/18/13 | 12,466.44 | P | | NoDep | 00 00 | 0.00 | 12,466.44 | 1/30/2015 | 701.24 | 0.00 | 0.00 | 701.24 | |
| 001813 | CONVEYOR BELT | 03/18/13 | 36,360.00 | P | | NoDep | 00 00 | 0.00 | 36,360.00 | 1/30/2015 | 2,049.11 | 0.00 | 0.00 | 2,049.11 | |
| 001814 | U/G Tracking & Comm. System Extension | 01/07/13 | 164,966.81 | P | | NoDep | 00 00 | 0.00 | 164,966.81 | 1/30/2015 | 17,675.02 | 0.00 | 0.00 | 17,675.02 | |
| 001815 | JOY 1415 MINER | 01/02/12 | 250,000.00 | P | | NoDep | 00 00 | 250,000.00 | 0.00 | 1/30/2015 | 42,500.00 | 0.00 | 0.00 | 57,142.86 | |
| 001816 | RRII Roof Bolter | 08/01/12 | 297,500.00 | P | | NoDep | 00 00 | 297,500.00 | 0.00 | 1/30/2015 | 42,500.00 | 0.00 | 0.00 | 42,500.00 | |
| 001817 | RRII Roof Bolter | 08/01/12 | 272,500.00 | P | | SLMM | 15 00 | 204,375.00 | 68,125.00 | 1/30/2015 | 204,375.00 | 0.00 | 0.00 | 58,230.66 | |
| 001818 | 14CM15 Continuous Miner | 08/01/13 | 994,589.00 | P | | NoDep | 00 00 | 248,647.25 | 745,941.75 | 1/30/2015 | 212,524.20 | 0.00 | 0.00 | 212,524.20 | |
| 001819 | 14CM15 Continuous Miner | 08/01/13 | 1,059,589.00 | P | | NoDep | 00 00 | 0.00 | 1,059,589.00 | 1/30/2015 | 151,369.86 | 0.00 | 0.00 | 151,369.86 | |
| 001820 | 14CM15 Continuous Miner | 08/01/12 | 1,275,000.00 | P | | NoDep | 00 00 | 0.00 | 1,275,000.00 | 1/30/2015 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 001821 | 14CM15 Continuous Miner | 08/01/12 | 1,275,000.00 | P | | NoDep | 00 00 | 0.00 | 1,275,000.00 | 1/30/2015 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |

JRIVER000130

# Bluestone Resources, Inc.
## Transfer Report

Book = Internal
FYE Month = December

| Transfer From / Transfer To | Sys No | Ext Trans Date | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000113   3 MINE CANOPIES** | | | | | | | | | | | | |
| A&G | 000 | | 3,600.00 | 2,828.58 | 2,828.58 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001695 | 000 | 3,600.00 | 2,828.58 | 2,828.58 | | |
| **000119   BELT & STRUCTURE** | | | | | | | | | | | | |
| A&G | 000 | | 7,000.00 | 5,500.00 | 5,500.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001696 | 000 | 7,000.00 | 5,500.00 | 5,500.00 | | |
| **000131   BELT & STRUCTURE** | | | | | | | | | | | | |
| A&G | 000 | | 47,095.70 | 33,639.80 | 33,639.80 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001697 | 000 | 47,095.70 | 33,639.80 | 33,639.80 | | |
| **000518   CARBONEX SHELTER** | | | | | | | | | | | | |
| A&G | 000 | | 79,000.00 | 45,142.88 | 45,142.88 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001698 | 000 | 79,000.00 | 45,142.88 | 45,142.88 | | |
| **000519   CARBONOKS SHELTER** | | | | | | | | | | | | |
| A&G | 000 | | 85,000.00 | 48,571.43 | 48,571.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001699 | 000 | 85,000.00 | 48,571.43 | 48,571.43 | | |
| **000520   MINE FAN** | | | | | | | | | | | | |
| A&G | 000 | | 15,000.00 | 8,571.43 | 8,571.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001700 | 000 | 15,000.00 | 8,571.43 | 8,571.43 | | |
| **000521   ROOF BOLTER** | | | | | | | | | | | | |
| A&G | 000 | | 324,856.55 | 185,632.32 | 185,632.32 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001701 | 000 | 324,856.55 | 185,632.32 | 185,632.32 | | |
| **000522   MAN TRIP** | | | | | | | | | | | | |
| A&G | 000 | | 17,000.00 | 9,714.29 | 9,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001702 | 000 | 17,000.00 | 9,714.29 | 9,714.29 | | |
| **000596   TAZZ CONVEYOR 48' BELT STRUCTURE** | | | | | | | | | | | | |
| A&G | 000 | | 309,492.50 | 137,060.97 | 137,060.97 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001703 | 000 | 309,492.50 | 137,060.97 | 137,060.97 | | |
| **000597   FLETCHER ROOF RANGER 11-13 #2006075** | | | | | | | | | | | | |
| A&G | 000 | | 250,000.00 | 107,142.87 | 107,142.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001704 | 000 | 250,000.00 | 107,142.87 | 107,142.87 | | |
| **000601   TAZ CONVEYOR 42' BELT NEW MSHA** | | | | | | | | | | | | |
| A&G | 000 | | 98,194.80 | 42,083.49 | 42,083.49 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001705 | 000 | 98,194.80 | 42,083.49 | 42,083.49 | | |
| **000602   TAZ CONVEYOR USED BELT** | | | | | | | | | | | | |
| A&G | 000 | | 27,540.00 | 11,802.87 | 11,802.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001706 | 000 | 27,540.00 | 11,802.87 | 11,802.87 | | |
| **000603   TAZ CCS 42'X5' QLRR 5'-10' CHANNEL RAILS FLOOR MOUNT** | | | | | | | | | | | | |
| A&G | 000 | | 18,000.00 | 7,714.29 | 7,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001707 | 000 | 18,000.00 | 7,714.29 | 7,714.29 | | |
| **000605   NEW 48" 200HP BELT DRIVE** | | | | | | | | | | | | |
| A&G | 000 | | 82,930.00 | 49,758.00 | 49,758.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001708 | 000 | 82,930.00 | 49,758.00 | 49,758.00 | | |
| **000606   NEW 48"X12' TAIL SECTION** | | | | | | | | | | | | |
| A&G | 000 | | 15,565.00 | 9,339.00 | 9,339.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001709 | 000 | 15,565.00 | 9,339.00 | 9,339.00 | | |
| **000609   PERMISSIBLE PERSONNEL CAR #J1447P** | | | | | | | | | | | | |
| A&G | 000 | | 30,950.00 | 13,264.29 | 13,264.29 | | | 0.00 | 0.00 | 0.00 | N | N |

JRIVER000131

# Bluestone Resources, Inc.
## Transfer Report

Book = Internal
FYE Month = December

| Transfer From Transfer To | Sys No | Ext Trans Date | Transferred Out Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Transferred In Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001710 | 000 | 30,950.00 | 13,264.29 | 13,264.29 | | |
| 000610   PERMISSIBLE PERSONNEL CAR #J1448P | | | | | | | | | | | | |
| A&G | | 000 | 30,950.00 | 13,264.29 | 13,264.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001711 | 000 | 30,950.00 | 13,264.29 | 13,264.29 | | |
| 000611   2000 KVA SECTION LOADCENTER #14008 | | | | | | | | | | | | |
| A&G | | 000 | 96,925.00 | 58,155.00 | 58,155.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001712 | 000 | 96,925.00 | 58,155.00 | 58,155.00 | | |
| 000612   MASTER STATION WITH WINMAC SOFTWARE MC-4010-WM | | | | | | | | | | | | |
| A&G | | 000 | 26,259.00 | 17,330.94 | 17,330.94 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001713 | 000 | 26,259.00 | 17,330.94 | 17,330.94 | | |
| 000651   ZEBULON BELT DRIVE | | | | | | | | | | | | |
| A&G | | 000 | 28,000.00 | 12,400.00 | 12,400.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001714 | 000 | 28,000.00 | 12,400.00 | 12,400.00 | | |
| 000662   20-MAN RESCUE CHAMBER #20-H1024K-3-32 | | | | | | | | | | | | |
| A&G | | 000 | 81,000.00 | 34,714.29 | 34,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001715 | 000 | 81,000.00 | 34,714.29 | 34,714.29 | | |
| 000691   TAZZ CONVEYOR BELT AND STRUCTURE | | | | | | | | | | | | |
| A&G | | 000 | 34,580.00 | 15,314.00 | 15,314.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001716 | 000 | 34,580.00 | 15,314.00 | 15,314.00 | | |
| 000969   Miner SN 4263 | | | | | | | | | | | | |
| A&G | | 000 | 725,000.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001717 | 000 | 725,000.00 | 0.00 | 0.00 | | |
| 000015   BELT & STRUCUTRE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 11,947.50 | 5,973.76 | 5,973.76 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001718 | 000 | 11,947.50 | 5,973.76 | 5,973.76 | | |
| 000016   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 24,481.28 | 12,240.65 | 12,240.65 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001719 | 000 | 24,481.28 | 12,240.65 | 12,240.65 | | |
| 000017   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 15,700.00 | 7,850.01 | 7,850.01 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001720 | 000 | 15,700.00 | 7,850.01 | 7,850.01 | | |
| 000020   SAFE HAVEN | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 50,000.00 | 21,428.57 | 21,428.57 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001721 | 000 | 50,000.00 | 21,428.57 | 21,428.57 | | |
| 000102   ALL BELT LINE, DRIVES, TAILPIECES, CONTROL LINES, ETC. | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 250,000.00 | 107,142.87 | 107,142.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001722 | 000 | 250,000.00 | 107,142.87 | 107,142.87 | | |
| 000103   ALL PUMP LINES | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001723 | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | |
| 000104   #2 JOY MINER | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001724 | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | |
| 000105   2 - EIMCO ROOF BOLTERS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 60,000.00 | 25,714.29 | 25,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001725 | 000 | 60,000.00 | 25,714.29 | 25,714.29 | | |

JRIVER000132

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal

FYE Month = December

| Transfer From<br>Transfer To | Sys No | Ext<br>Trans Date | Acquired<br>Value | Prior Accum<br>Depreciation | Current Accum<br>Depreciation | Sys No | Ext | Acquired<br>Value | Prior Accum<br>Depreciation | Current Accum<br>Depreciation | P<br>T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Transferred Out | | | | | Transferred In | | | | |
| 000106   3 - SHUTTLE CARS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 300,000.00 | 128,571.43 | 128,571.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001726 | 000 | 300,000.00 | 128,571.43 | 128,571.43 | | |
| 000111   4 - SCOOPS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 200,000.00 | 85,714.29 | 85,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001727 | 000 | 200,000.00 | 85,714.29 | 85,714.29 | | |
| 000112   2 - JOHNSON INDUSTRIES MANTRIPS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001728 | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | |
| 000114   S&S PERMISSIBLE TRACTOR | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001729 | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | |
| 000115   2 - PERMISSIBLE MATRIPS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 5,000.00 | 2,142.87 | 2,142.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001730 | 000 | 5,000.00 | 2,142.87 | 2,142.87 | | |
| 000116   3 - SMALL MANTRIPS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 5,000.00 | 2,142.87 | 2,142.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001731 | 000 | 5,000.00 | 2,142.87 | 2,142.87 | | |
| 000118   SELF RESCUERS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001732 | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | |
| 000119   PERMISSIBLE BATTERY OPERATED TRAILER DUSTER | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001733 | 000 | 2,500.00 | 1,071.43 | 1,071.43 | | |
| 000121   RED BUCKET DUSTER | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 5,000.00 | 2,214.29 | 2,214.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001734 | 000 | 5,000.00 | 2,214.29 | 2,214.29 | | |
| 000124   JOY MINER 4153 #14CM15JM4153 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001735 | 000 | 25,000.00 | 10,714.29 | 10,714.29 | | |
| 000125   JOY MINER #14CM10A | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 450,000.00 | 192,857.16 | 192,857.16 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001736 | 000 | 450,000.00 | 192,857.16 | 192,857.16 | | |
| 000128   SAFE HAVENS 1, 2, AND 3 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001737 | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | |
| 000130   21SC64-3A STANDARD SHUTTLE CAR #ET14928 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001738 | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | |
| 000137   JOY MINER #14CM-10AX | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001739 | 000 | 150,000.00 | 64,285.72 | 64,285.72 | | |
| 000145   21SC SHUTTLE CAR | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001740 | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | |
| 000146   2 - SHUTTLE CARS #ET10387 & ET9828, STAMLER FEEDER #12801 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 220,000.00 | 94,285.72 | 94,285.72 | | | 0.00 | 0.00 | 0.00 | N | N |

JRIVER000133

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal
FYE Month = December

| Transfer From Transfer To | Sys No | Ext Trans Date | Transferred Out Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Transferred In Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P | D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001741 | 000 | 220,000.00 | 94,285.72 | 94,285.72 | | |
| 000154   2 - NON-PERMISSIBLE PERSONNEL CARS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 15,000.00 | 6,428.57 | 6,428.57 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001742 | 000 | 15,000.00 | 6,428.57 | 6,428.57 | | |
| 000158   PERMISSIBLE PERSONNEL CAR #12-72P-18100 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 10,000.00 | 4,285.72 | 4,285.72 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001743 | 000 | 10,000.00 | 4,285.72 | 4,285.72 | | |
| 000171   1 - PERMISSIBLE CARRIER #SXCS48VGT263 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 7,500.00 | 3,214.29 | 3,214.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001744 | 000 | 7,500.00 | 3,214.29 | 3,214.29 | | |
| 000178   48" BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 75,000.00 | 32,142.87 | 32,142.87 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001745 | 000 | 75,000.00 | 32,142.87 | 32,142.87 | | |
| 000179   JH FLETCHER ROOFBOLTER | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 265,000.00 | 113,571.43 | 113,571.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001746 | 000 | 265,000.00 | 113,571.43 | 113,571.43 | | |
| 000182   BELTLINE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 31,718.75 | 9,062.51 | 9,062.51 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001747 | 000 | 31,718.75 | 9,062.51 | 9,062.51 | | |
| 000183   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 35,277.50 | 10,079.28 | 10,079.28 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001748 | 000 | 35,277.50 | 10,079.28 | 10,079.28 | | |
| 000184   UNDERGROUND TRACKING SYSTEM | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 178,631.59 | 51,037.60 | 51,037.60 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001749 | 000 | 178,631.59 | 51,037.60 | 51,037.60 | | |
| 000192   BELT STRUCTURE FOR RAW COAL | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 350,000.00 | 125,000.00 | 125,000.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001750 | 000 | 350,000.00 | 125,000.00 | 125,000.00 | | |
| 000193   BELT STRUCTURE FOR CLEAN COAL | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 975,000.00 | 348,214.30 | 348,214.30 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001751 | 000 | 975,000.00 | 348,214.30 | 348,214.30 | | |
| 000222   BELT LINE (TAZZ CONVEYOR) | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 21,491.00 | 6,447.31 | 6,447.31 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001752 | 000 | 21,491.00 | 6,447.31 | 6,447.31 | | |
| 000223   1000FT OF 42" BELT LINE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 39,023.00 | 11,706.90 | 11,706.90 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 05/30/2015 | | | | 001753 | 000 | 39,023.00 | 11,706.90 | 11,706.90 | | |
| 000224   JOY 21SC SHUTTLE CAR | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001754 | 000 | 100,000.00 | 42,857.16 | 42,857.16 | | |
| 000225   FANS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 68,500.00 | 29,357.16 | 29,357.16 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001755 | 000 | 68,500.00 | 29,357.16 | 29,357.16 | | |
| 000227   BELT AND BELT DRIVES | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 1,947,389.00 | 834,595.29 | 834,595.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001756 | 000 | 1,947,389.00 | 834,595.29 | 834,595.29 | | |

JRIVER000134

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal

FYE Month = December

| Transfer From / Transfer To | Sys No | Ext Trans Date | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Transferred Out** | | | | | **Transferred In** | | | | |
| 000228   TAZZ CONVEYOR STRUCUTRE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 45,050.00 | 12,871.44 | 12,871.44 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001757 | 000 | 45,050.00 | 12,871.44 | 12,871.44 | | |
| 000229   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 75,500.00 | 21,571.44 | 21,571.44 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001758 | 000 | 75,500.00 | 21,571.44 | 21,571.44 | | |
| 000230   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 38,363.00 | 10,960.86 | 10,960.86 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001759 | 000 | 38,363.00 | 10,960.86 | 10,960.86 | | |
| 000231   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 38,250.00 | 10,928.58 | 10,928.58 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001760 | 000 | 38,250.00 | 10,928.58 | 10,928.58 | | |
| 000232   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 22,525.00 | 6,435.71 | 6,435.71 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001761 | 000 | 22,525.00 | 6,435.71 | 6,435.71 | | |
| 000234   48" BELTHEAD AND TAILPIECE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 72,700.00 | 20,771.44 | 20,771.44 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001762 | 000 | 72,700.00 | 20,771.44 | 20,771.44 | | |
| 000235   BELT STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 46,201.00 | 13,200.29 | 13,200.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001763 | 000 | 46,201.00 | 13,200.29 | 13,200.29 | | |
| 000236   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 34,821.00 | 9,948.86 | 9,948.86 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001764 | 000 | 34,821.00 | 9,948.86 | 9,948.86 | | |
| 000237   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 32,500.00 | 9,285.71 | 9,285.71 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001765 | 000 | 32,500.00 | 9,285.71 | 9,285.71 | | |
| 000241   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 32,187.50 | 9,196.43 | 9,196.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001766 | 000 | 32,187.50 | 9,196.43 | 9,196.43 | | |
| 000246   SCOOP AND BOLTER REBUILD | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 125,000.00 | 35,714.29 | 35,714.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001767 | 000 | 125,000.00 | 35,714.29 | 35,714.29 | | |
| 000249   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 39,782.00 | 11,934.61 | 11,934.61 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001768 | 000 | 39,782.00 | 11,934.61 | 11,934.61 | | |
| 000252   BELT AND STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 52,297.65 | 15,689.31 | 15,689.31 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001769 | 000 | 52,297.65 | 15,689.31 | 15,689.31 | | |
| 000262   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 37,121.00 | 11,136.30 | 11,136.30 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001770 | 000 | 37,121.00 | 11,136.30 | 11,136.30 | | |
| 000266   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 17,595.00 | 5,278.51 | 5,278.51 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001771 | 000 | 17,595.00 | 5,278.51 | 5,278.51 | | |
| 000267   Coal Transporter SN 1183 | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 342,757.00 | 110,987.98 | 110,987.98 | | | 0.00 | 0.00 | 0.00 | N | N |

JRIVER000135

# Bluestone Resources, Inc.
## Transfer Report

Book = Internal

FYE Month = December

| Transfer From / Transfer To | Sys No | Ext Trans Date | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P | D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Transferred Out** | | | | | **Transferred In** | | | | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001772 | 000 | 342,757.00 | 110,987.98 | 110,987.98 | | |
| 000268   COAL TRANSPORTER SN 1183 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 342,757.00 | 110,987.98 | 110,987.98 | | | | | | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001773 | 000 | 342,757.00 | 110,987.98 | 110,987.98 | | |
| 000269   TRACK, SEGMENTS, ROLLERS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 76,850.98 | 20,310.62 | 20,310.62 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001774 | 000 | 76,850.98 | 20,310.62 | 20,310.62 | | |
| 000270   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 23,375.00 | 5,621.13 | 5,621.13 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001775 | 000 | 23,375.00 | 5,621.13 | 5,621.13 | | |
| 000271   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 44,602.00 | 10,773.82 | 10,773.82 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001776 | 000 | 44,602.00 | 10,773.82 | 10,773.82 | | |
| 000272   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 22,525.00 | 5,953.04 | 5,953.04 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001777 | 000 | 22,525.00 | 5,953.04 | 5,953.04 | | |
| 000273   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 59,909.75 | 15,120.08 | 15,120.08 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001778 | 000 | 59,909.75 | 15,120.08 | 15,120.08 | | |
| 000274   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 37,275.00 | 9,407.50 | 9,407.50 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001779 | 000 | 37,275.00 | 9,407.50 | 9,407.50 | | |
| 000275   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 37,121.00 | 9,810.56 | 9,810.56 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001780 | 000 | 37,121.00 | 9,810.56 | 9,810.56 | | |
| 000283   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 17,595.00 | 4,231.19 | 4,231.19 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001781 | 000 | 17,595.00 | 4,231.19 | 4,231.19 | | |
| 000284   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 23,375.00 | 5,621.14 | 5,621.14 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001782 | 000 | 23,375.00 | 5,621.14 | 5,621.14 | | |
| 000285   BELT & STRUCTURE | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 38,128.00 | 9,168.89 | 9,168.89 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001783 | 000 | 38,128.00 | 9,168.89 | 9,168.89 | | |
| 000286   Upgrade of Underground Tracking System | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 182,195.06 | 54,658.83 | 54,658.83 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001784 | 000 | 182,195.06 | 54,658.83 | 54,658.83 | | |
| 000287   Stinger Rocker | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 7,995.00 | 2,398.51 | 2,398.51 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001785 | 000 | 7,995.00 | 2,398.51 | 2,398.51 | | |
| 000288   Stinger Rockduster | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 7,995.00 | 2,398.51 | 2,398.51 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001786 | 000 | 7,995.00 | 2,398.51 | 2,398.51 | | |
| 000291   42" New Conveyor Belt | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 36,225.00 | 5,951.25 | 5,951.25 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001787 | 000 | 36,225.00 | 5,951.25 | 5,951.25 | | |

JRIVER000136

**Bluestone Resources, Inc.**
Transfer Report

Book = Internal
FYE Month = December

| Transfer From / Transfer To | Sys No | Ext Trans Date | Transferred Out Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Transferred In Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P | D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000292   TRACK SHOE, ROLLERS | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 30,086.24 | 5,444.18 | 5,444.18 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001788 | 000 | 30,086.24 | 5,444.18 | 5,444.18 | | |
| 000295   (2) 42" Belt & Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 46,392.00 | 7,732.00 | 7,732.00 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001789 | 000 | 46,392.00 | 7,732.00 | 7,732.00 | | |
| 000297   Belt & Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 38,738.00 | 6,640.80 | 6,640.80 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001790 | 000 | 38,738.00 | 6,640.80 | 6,640.80 | | |
| 000298   Belt & Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 38,625.00 | 6,621.43 | 6,621.43 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001791 | 000 | 38,625.00 | 6,621.43 | 6,621.43 | | |
| 000299   Belt & Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 36,459.00 | 6,250.11 | 6,250.11 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001792 | 000 | 36,459.00 | 6,250.11 | 6,250.11 | | |
| 000300   Belt & Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 38,138.00 | 6,537.95 | 6,537.95 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001793 | 000 | 38,138.00 | 6,537.95 | 6,537.95 | | |
| 000304   10' Rigid Rail Belt Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 17,595.00 | 3,016.29 | 3,016.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001794 | 000 | 17,595.00 | 3,016.29 | 3,016.29 | | |
| 000305   Rigid Rail Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 23,375.00 | 3,895.84 | 3,895.84 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001795 | 000 | 23,375.00 | 3,895.84 | 3,895.84 | | |
| 000315   Belt Extension | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 33,500.00 | 4,785.72 | 4,785.72 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001796 | 000 | 33,500.00 | 4,785.72 | 4,785.72 | | |
| 000316   Roof Boiler Rebuild - RRII S/N: 2005345 | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 181,500.00 | 22,687.51 | 22,687.51 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001797 | 000 | 181,500.00 | 22,687.51 | 22,687.51 | | |
| 000317   48" New Conveyor Belt | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 35,510.00 | 4,755.80 | 4,755.80 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001798 | 000 | 35,510.00 | 4,755.80 | 4,755.80 | | |
| 000318   Rigid Rail Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 23,375.00 | 3,130.59 | 3,130.59 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001799 | 000 | 23,375.00 | 3,130.59 | 3,130.59 | | |
| 000319   Damascus Mantrip | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 38,126.00 | 4,084.93 | 4,084.93 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001800 | 000 | 38,126.00 | 4,084.93 | 4,084.93 | | |
| 000320   Damascus Mantrip | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 10,680.00 | 1,144.29 | 1,144.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001801 | 000 | 10,680.00 | 1,144.29 | 1,144.29 | | |
| 000321   Damascus Mantrip | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 10,680.00 | 1,144.29 | 1,144.29 | | | 0.00 | 0.00 | 0.00 | N | N |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001802 | 000 | 10,680.00 | 1,144.29 | 1,144.29 | | |
| 000322   U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| Virginia Fuel Corporation | | 000 | 51,757.44 | 7,856.04 | 7,856.04 | | | 0.00 | 0.00 | 0.00 | N | N |

JRIVER000137

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal
FYE Month = December

| Transfer From / Transfer To | Sys No | Ext Trans Date | Transferred Out Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Transferred In Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001803 | 000 | 51,757.44 | 7,856.04 | 7,856.04 | | |
| 000323    HVAC Unit | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 2,300.00 | 308.04 | 308.04 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001804 | 000 | 2,300.00 | 308.04 | 308.04 | | |
| 000324    Conveyor Belt - 36" x 650' | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 17,963.38 | 2,405.81 | 2,405.81 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001805 | 000 | 17,963.38 | 2,405.81 | 2,405.81 | | |
| 000331    Conveyor Belt (48" x 1,020') | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 37,230.00 | 4,254.86 | 4,254.86 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001806 | 000 | 37,230.00 | 4,254.86 | 4,254.86 | | |
| 000340    2 Mantrips (2-man & 12-man) | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 32,500.00 | 2,437.50 | 2,437.50 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001807 | 000 | 32,500.00 | 2,437.50 | 2,437.50 | | |
| 000341    Conveyor Belt (42" x 1,010') | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 23,735.00 | 1,631.78 | 1,631.78 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001808 | 000 | 23,735.00 | 1,631.78 | 1,631.78 | | |
| 000342    Belt Stucture | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 21,125.00 | 1,452.34 | 1,452.34 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001809 | 000 | 21,125.00 | 1,452.34 | 1,452.34 | | |
| 000343    Conveyor Belt (48" x 1,010') | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 33,835.00 | 2,114.69 | 2,114.69 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001810 | 000 | 33,835.00 | 2,114.69 | 2,114.69 | | |
| 000344    Belt Structure | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 50,291.90 | 3,143.24 | 3,143.24 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001811 | 000 | 50,291.90 | 3,143.24 | 3,143.24 | | |
| 000345    Underground Tracking Upgrade | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 12,466.44 | 701.24 | 701.24 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001812 | 000 | 12,466.44 | 701.24 | 701.24 | | |
| 000347    CONVEYOR BELT | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 38,250.00 | 2,049.11 | 2,049.11 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001813 | 000 | 38,250.00 | 2,049.11 | 2,049.11 | | |
| 000352    U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| Virginia Fuel Corporation | 000 | | 164,966.81 | 17,575.02 | 17,575.02 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001814 | 000 | 164,966.81 | 17,575.02 | 17,575.02 | | |
| 000115    JOY 1415 MINER | | | | | | | | | | | | |
| Justice Low Seam Mining | 000 | | 250,000.00 | 57,142.86 | 57,142.86 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001815 | 000 | 250,000.00 | 57,142.86 | 57,142.86 | | |
| 000001    RRII Roof Bolter | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | 000 | | 297,500.00 | 42,500.00 | 42,500.00 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001816 | 000 | 297,500.00 | 42,500.00 | 42,500.00 | | |
| 000002    RRII Roof Bolter | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | 000 | | 272,500.00 | 52,553.58 | 58,230.66 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001817 | 000 | 272,500.00 | 52,553.58 | 58,230.66 | | |
| 000003    14CM15 Continuous Miner | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | 000 | | 994,589.00 | 191,813.60 | 212,534.20 | | | 0.00 | 0.00 | 0.00 | N N | |
| Bluestone Resources, Inc. | | 06/30/2015 | | | | 001818 | 000 | 994,589.00 | 191,813.60 | 212,534.20 | | |

JRIVER000138

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal
FYE Month = December

| Transfer From / Transfer To | Sys No | Ext / Trans Date | Transferred Out | | | Sys No | Ext | Transferred In | | | P | D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | | | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | | |
| 000004   14CM15 Continuous Miner BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 1,059,589.00 | 151,369.86 | 151,369.86 | 001819 | 000 | 0.00 1,059,589.00 | 0.00 151,369.86 | 0.00 151,369.86 | N | N |
| 000005   14CM15 Continuous Miner BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 1,275,000.00 | 182,142.86 | 182,142.86 | 001820 | 000 | 0.00 1,275,000.00 | 0.00 182,142.86 | 0.00 182,142.86 | N | N |
| 000006   14CM15 Continuous Miner BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 1,275,000.00 | 182,142.86 | 182,142.86 | 001821 | 000 | 0.00 1,275,000.00 | 0.00 182,142.86 | 0.00 182,142.86 | N | N |
| 000007   14CM15 Continuous Miner BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 1,275,000.00 | 182,142.86 | 182,142.86 | 001822 | 000 | 0.00 1,275,000.00 | 0.00 182,142.86 | 0.00 182,142.86 | N | N |
| 000008   14CM15 Continuous Miner BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 1,275,000.00 | 182,142.86 | 182,142.86 | 001823 | 000 | 0.00 1,275,000.00 | 0.00 182,142.86 | 0.00 182,142.86 | N | N |
| 000009   Feeder BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 269,475.00 | 56,782.24 | 62,396.30 | 001824 | 000 | 0.00 269,475.00 | 0.00 56,782.24 | 0.00 62,396.30 | N | N |
| 000010   Feeder BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 183,150.00 | 29,434.84 | 29,434.84 | 001825 | 000 | 0.00 183,150.00 | 0.00 29,434.84 | 0.00 29,434.84 | N | N |
| 000011   488 Scoop BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 132,503.00 | 27,920.28 | 30,680.75 | 001826 | 000 | 0.00 132,503.00 | 0.00 27,920.28 | 0.00 30,680.75 | N | N |
| 000012   488 Scoop BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 132,503.00 | 21,295.13 | 21,295.13 | 001827 | 000 | 0.00 132,503.00 | 0.00 21,295.13 | 0.00 21,295.13 | N | N |
| 000013   488 Scoop BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 132,503.00 | 21,295.13 | 21,295.13 | 001828 | 000 | 0.00 132,503.00 | 0.00 21,295.13 | 0.00 21,295.13 | N | N |
| 000014   Feeder BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 220,000.00 | 35,357.15 | 35,357.15 | 001829 | 000 | 0.00 220,000.00 | 0.00 35,357.15 | 0.00 35,357.15 | N | N |
| 000015   Conveyor Belt, Housing, & Structure BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 196,350.00 | 31,556.26 | 31,556.26 | 001830 | 000 | 0.00 196,350.00 | 0.00 31,556.26 | 0.00 31,556.26 | N | N |
| 000016   Conveyor Belt, Housing & Structure BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 194,854.00 | 31,315.84 | 31,315.84 | 001831 | 000 | 0.00 194,854.00 | 0.00 31,315.84 | 0.00 31,315.84 | N | N |
| 000017   Conveyor Belt, Housing & Structure BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 192,890.50 | 31,000.27 | 31,000.27 | 001832 | 000 | 0.00 192,890.50 | 0.00 31,000.27 | 0.00 31,000.27 | N | N |
| 000018   Conveyor Belt, Housing & Structure BLACK RIVER COAL LLC   Bluestone Resources, Inc. | | 000 06/30/2015 | 140,000.00 | 22,500.00 | 22,500.00 | 001833 | 000 | 0.00 140,000.00 | 0.00 22,500.00 | 0.00 22,500.00 | N | N |
| 000019   Conveyor Belt, Housing & Structure BLACK RIVER COAL LLC | | 000 | 27,722.50 | 4,455.41 | 4,455.41 | | | 0.00 | 0.00 | 0.00 | N | N |

JRIVER000139

**Bluestone Resources, Inc.**
Transfer Report

Book = Internal
FYE Month = December

| Transfer From / Transfer To | | Sys No | Ext / Trans Date | Transferred Out Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | Sys No | Ext | Transferred In Acquired Value | Prior Accum Depreciation | Current Accum Depreciation | P | D | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001834 | 000 | 27,722.50 | 4,455.41 | 4,455.41 | | | |
| 000020 | Conveyor Belt, Housing & Structure | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 194,418.46 | 31,245.83 | 31,245.83 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001835 | 000 | 194,418.46 | 31,245.83 | 31,245.83 | | | |
| 000021 | Belt Structure | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 21,125.00 | 1,716.41 | 1,716.41 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001836 | 000 | 21,125.00 | 1,716.41 | 1,716.41 | | | |
| 000022 | 42" Belt Drive w/ 150HP Motor | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 82,000.00 | 6,662.50 | 6,662.50 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001837 | 000 | 82,000.00 | 6,662.50 | 6,662.50 | | | |
| 000023 | Super Contactor Mantrip | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 42,900.00 | 8,171.43 | 8,171.43 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001838 | 000 | 42,900.00 | 8,171.43 | 8,171.43 | | | |
| 000024 | Tazz Conveyer Structure | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 21,125.00 | 2,213.10 | 2,213.10 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001839 | 000 | 21,125.00 | 2,213.10 | 2,213.10 | | | |
| 000027 | Coal Transporter #1186 | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 342,757.00 | 55,493.99 | 55,493.99 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001840 | 000 | 342,757.00 | 55,493.99 | 55,493.99 | | | |
| 000028 | Coal Transporter #1187 | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 342,757.00 | 35,907.88 | 35,907.88 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001841 | 000 | 342,757.00 | 35,907.88 | 35,907.88 | | | |
| 000029 | Coal Transporter #1190 | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 342,757.00 | 73,774.36 | 81,391.18 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001842 | 000 | 342,757.00 | 73,774.36 | 81,391.18 | | | |
| 000030 | Coal Transporter #1199 | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 342,757.00 | 73,774.36 | 81,391.18 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001843 | 000 | 342,757.00 | 73,774.36 | 81,391.18 | | | |
| 000031 | Miner Eimco | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 250,000.00 | 38,095.24 | 38,095.24 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001844 | 000 | 250,000.00 | 38,095.24 | 38,095.24 | | | |
| 000032 | 215C Scuttle | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 187,500.00 | 28,571.43 | 28,571.43 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001845 | 000 | 187,500.00 | 28,571.43 | 28,571.43 | | | |
| 000033 | 215C Scuttle | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 187,500.00 | 28,571.43 | 28,571.43 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001846 | 000 | 187,500.00 | 28,571.43 | 28,571.43 | | | |
| 000034 | DBT Roof Bolter | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 125,000.00 | 19,047.63 | 19,047.63 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001847 | 000 | 125,000.00 | 19,047.63 | 19,047.63 | | | |
| 000035 | 42" Conveyor Belt | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 23,735.00 | 2,712.57 | 2,712.57 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001848 | 000 | 23,735.00 | 2,712.57 | 2,712.57 | | | |
| 000039 | complete rebuild FEEDER | | | | | | | | | | | | | |
| BLACK RIVER COAL LLC | | | 000 | 79,500.00 | 6,814.29 | 6,814.29 | | | 0.00 | 0.00 | 0.00 | N | N | |
| Bluestone Resources, Inc. | | | 06/30/2015 | | | | 001849 | 000 | 79,500.00 | 6,814.29 | 6,814.29 | | | |

JRIVER000140

## Bluestone Resources, Inc.
### Transfer Report

Book = Internal
FYE Month = December

| Transfer From Transfer To | Sys No | Ext Trans Date | Transferred Out |  |  | Sys No | Ext | Transferred In |  |  | P T | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation |  |  | Acquired Value | Prior Accum Depreciation | Current Accum Depreciation |  |  |
| 000040   42" Cnvyr belt ADV/BlkRvr 00 |  |  |  |  |  |  |  |  |  |  | N | N |
| BLACK RIVER COAL LLC |  | 000 | 112,940.50 | 6,453.75 | 6,453.75 |  |  | 0.00 | 0.00 | 0.00 |  |  |
| Bluestone Resources, Inc. |  | 06/30/2015 |  |  |  | 001850 | 000 | 112,940.50 | 6,453.75 | 6,453.75 |  |  |
| 000041   24 Person Safe Haven M26FAB24-4.0 Refitted |  |  |  |  |  |  |  |  |  |  | N | N |
| BLACK RIVER COAL LLC |  | 000 | 125,000.00 | 6,696.43 | 6,696.43 |  |  | 0.00 | 0.00 | 0.00 |  |  |
| Bluestone Resources, Inc. |  | 06/30/2015 |  |  |  | 001851 | 000 | 125,000.00 | 6,696.43 | 6,696.43 |  |  |
| 000042   16 Person Safe Haven M16FAB18-4.0 Refitted |  |  |  |  |  |  |  |  |  |  | N | N |
| BLACK RIVER COAL LLC |  | 000 | 69,000.00 | 3,696.43 | 3,696.43 |  |  | 0.00 | 0.00 | 0.00 |  |  |
| Bluestone Resources, Inc. |  | 06/30/2015 |  |  |  | 001852 | 000 | 69,000.00 | 3,696.43 | 3,696.43 |  |  |

| | Transferred Out | | | | Transferred In | | |
|---|---|---|---|---|---|---|---|
| Grand Total | 24,671,974.28 | 6,187,862.00 | 6,237,867.85 | | 24,671,974.28 | 6,187,862.00 | 6,237,867.85 |
| Less Remaining Assets | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Net Grand Total | 24,671,974.28 | 6,187,862.00 | 6,237,867.85 | | 24,671,974.28 | 6,187,862.00 | 6,237,867.85 |
| Count = 158 | | | | | | | |

-------------------------------------------------- Report Assumptions --------------------------------------------------

Report Name: Transfer
Source Report: <Standard Report>

Calculation Assumptions:
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

Group/Sorting Criteria:
    Group = <Selected Assets> from All Complete Assets
    Include Assets that meet the following conditions:
        <Selected Assets> from All Complete Assets
    Sorted by: System No, Extension

JRIVER000141

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 000137 | | 400 Amp Miller Welder | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000138 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000139 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000140 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000141 | | Cat 5230 Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 449,000.00 | P | NoDep | 00 00 | 0.00 | 449,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000143 | | Cat 785 truck #521 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000144 | | JD 6120 Tractor Cab MFWD | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000145 | | Sweepster Broom | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000146 | | Red Fox Loadout | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000147 | | Cat D10 Dozer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 369,000.00 | P | NoDep | 00 00 | 0.00 | 369,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000148 | | Cat 785C truck #520 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000150 | | Hitachi EX270 Excavator | | | | | | | | | | | | |
| | 000 | 02/15/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000151 | | Red Fox Loadout | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 09 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000152 | | Inertia Hawk 5066 HSI Impactor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000153 | | Cat 785C truck #521 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000154 | | Installation of Pump Circuit | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000155 | | UniBridge Heavy Duty Truck Scale | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000156 | | D11 truck used | | | | | | | | | | | | |
| | 000 | 05/07/09 | 10,000.00 | P | SLMM | 03 00 | 0.00 | 10,000.00 | 06/30/16 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | d |
| 000157 | | DEH2Oing Turbine Pump | | | | | | | | | | | | |
| | 000 | 05/07/09 | 85,204.00 | P | SLMM | 04 00 | 0.00 | 85,204.00 | 06/30/16 | 85,204.00 | 0.00 | 0.00 | 85,204.00 | d |
| 000158 | | Terex Pegson XA400 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000159 | | #281 Chassis for Water Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000160 | | 1986 Ford 9000 Fuel Truck | | | | | | | | | | | | |
| | 000 | 05/07/09 | 16,000.00 | P | SLMM | 03 00 | 0.00 | 16,000.00 | 06/30/16 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | d |
| 000161 | | BUS | | | | | | | | | | | | |
| | 000 | 05/07/09 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 06/30/16 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | d |
| 000162 | | 1999 FRT Mechanics Truck | | | | | | | | | | | | |
| | 000 | 05/07/09 | 50,000.00 | P | SLMM | 04 00 | 0.00 | 50,000.00 | 06/30/16 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | d |
| 000163 | | BUS | | | | | | | | | | | | |
| | 000 | 05/07/09 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 06/30/16 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | d |
| 000164 | | 1955 International | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000142

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Mth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 000165 | | 1990 International Service Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000166 | | 1994 GMC MECHANIC TRUCK | | | | | | | | | | | | |
| | 000 | 05/07/09 | 40,000.00 | P | SLMM | 05 00 | 0.00 | 40,000.00 | 06/30/16 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | d |
| 000167 | | 1998 International Paystar 5000 Lube Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000168 | | 1992 school bus F700 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000169 | | Mechanics Truck | | | | | | | | | | | | |
| | 000 | 05/07/09 | 94,000.00 | P | SLMM | 03 06 | 0.00 | 94,000.00 | 06/30/16 | 94,000.00 | 0.00 | 0.00 | 94,000.00 | d |
| 000170 | | Mechanics Truck | | | | | | | | | | | | |
| | 000 | 05/07/09 | 94,000.00 | P | SLMM | 03 06 | 0.00 | 94,000.00 | 06/30/16 | 94,000.00 | 0.00 | 0.00 | 94,000.00 | d |
| 000178 | | 2008 CHEVROLET SIVERADO 2500 SUMMIT WHITE | | | | | | | | | | | | |
| | 000 | 05/07/09 | 19,000.00 | A | SLMM | 05 00 | 0.00 | 19,000.00 | 06/30/16 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | d |
| 000179 | | 2004 F-750 Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000350 | | 288 international lube truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000372 | | Atlas Copco Mid Range Blasthole rigs model DM 45, 6857 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 325,000.00 | P | NoDep | 00 00 | 0.00 | 325,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000373 | | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000374 | | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000375 | | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000817 | | Hitachi EX 2500BH-6 Hydralic Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,500,000.00 | P | NoDep | 00 00 | 0.00 | 1,500,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000820 | | Caterpillar 988H Wheel loader BXY02901 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 198,000.00 | P | NoDep | 00 00 | 0.00 | 198,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000821 | | Caterpillar 993K wheeel loader Z9K00362 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,125,000.00 | P | NoDep | 00 00 | 0.00 | 1,125,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000822 | | Caterpillar D11T Rip tractor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 799,000.00 | P | NoDep | 00 00 | 0.00 | 799,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000825 | | install 3 phase power line for prep plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000826 | | install water tank & waterline for prep line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000827 | | G well turbine pump | | | | | | | | | | | | |
| | 000 | 12/31/06 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 000828 | | Water pump for settling pond | | | | | | | | | | | | |
| | 000 | 12/31/06 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 000864 | | 2010 FORD TRUCK S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000913 | | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000923 | | 2 Almond Brother light plants NLPO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000936 | | John Deere 5095M Cab, 569 loader no buscets, sweepster Broom | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000963 | | Caterpillar 16M Motor Grader w/ripper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000143

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001055 | | 1997 FORD | | | | | | | | | | | | |
| | 000 | 05/07/09 | 0.00 | P | NoDep | 10 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001073 | | Stamler Feeder-Breaker BF-17A-58-106C | | | | | | | | | | | | |
| | 000 | 02/12/15 | 65,000.00 | P | NoDep | 00 00 | 0.00 | 65,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001137 | | Stamler Feeder-Breaker BF-17A-58-106C | | | | | | | | | | | | |
| | 000 | 02/12/15 | 65,000.00 | P | NoDep | 00 00 | 0.00 | 65,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001144 | | K2-building | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,050,750.99 | P | NoDep | 00 00 | 0.00 | 1,050,750.99 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001146 | | K2-electrical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 268,340.93 | P | NoDep | 00 00 | 0.00 | 268,340.93 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001147 | | K2-power line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 89,239.88 | P | NoDep | 00 00 | 0.00 | 89,239.88 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001161 | | K2-machinery | | | | | | | | | | | | |
| | 000 | 02/12/15 | 59,696.97 | P | NoDep | 00 00 | 0.00 | 59,696.97 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001162 | | K2-water line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 184,628.99 | P | NoDep | 00 00 | 0.00 | 184,628.99 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001163 | | K2-mechanical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 763,895.51 | P | NoDep | 00 00 | 0.00 | 763,895.51 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001171 | | Caterpillar 980H Wheel Loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001172 | | Caterpillar 930H Wheel Loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001173 | | Caterpillar 279C Skid Steer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001197 | | 2007 kenworth T800 Fuel Tanker | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001199 | | Fairchild 35C-wh DC Single Tram Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001200 | | Miner 14CM15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001201 | | Allmond Brothers light plant 10R0481 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001202 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001203 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001207 | | Kanawha scales relocation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001208 | | Kanawha unibridge 2 belt scales | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001209 | | Joy shuttle car 10SC32-64AASH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 57,000.00 | P | NoDep | 00 00 | 0.00 | 57,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001210 | | Joy shuttle car 10SC32-64AAH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 56,000.00 | P | NoDep | 00 00 | 0.00 | 56,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001211 | | Raptor DM 248 GEC 1024R 2 man ride | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001212 | | Raptor DM248 GEC-1023R 2 man ride | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001225 | | Slurry cell design -K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 22 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001228 | | adjustments to K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000144

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sahl/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001230 | | 2005 Mack CV713 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001231 | | Volvo A40D Articulated truck 70341 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001241 | | 2004 Peterbilt Lube truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001243 | | 1997 Volvo WG64 crane truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001244 | | Joy Shuttle car 10SC32-64AASH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001245 | | Joy Shuttle car 10SC32-64AAH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001246 | | Permissible Personel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001253 | | Fletcher Roof bolter DDO-13-B.C-F | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001254 | | Fletcher Bolter RR-II-13-B.C-W | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001255 | | Scoop 3SC-WH-DC Workhorse | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001307 | | Permissible personnel carrier | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001308 | | 48 take-up" | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001309 | | Growler 10 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001310 | | Raptor DM248 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001311 | | Flinger Duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001312 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001313 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001317 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001318 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001320 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001321 | | 2750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001323 | | 24x50 men's locker room double wide | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 15 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001325 | | 42BW AF Dual 200HP drive, take-up | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001326 | | 12x60 used office trailer and improvement | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 15 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001327 | | Dual 200 HP, 48 BW | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001328 | | Retray 3 batteries | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000145

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 001330 | | 2003 Ford F 650 XL service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001331 | | 2003 Ford F 650 XL service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001349 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001350 | | Bucket 992/45547 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001351 | | Bucket Rockland 992K BKT | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001353 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001354 | | Duster cyclone trickle 460 CD-1106-low profile skid | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001355 | | Duster cyclone trickle 460 CD-1106-low profile skid | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001356 | | 2007 JD 850J Crawler Dozer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001357 | | 2008 JD 270DL Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001358 | | Manlift Genie z45/25RTDS | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001359 | | Caterpillar 773B | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001360 | | Volvo A40E articulated truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001362 | | McCloskey C50 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001363 | | McCloskey S130 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001366 | | Duster Cyclone trickle 460 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001367 | | Duster Turbo Rock | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001368 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001369 | | 42BW Dual terminal conveyor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001370 | | Feeder breaker BF-17 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001382 | | 1987 Caterpillar 773D water truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001383 | | 1998 Caterpillar 769D water truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001384 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001385 | | 2012 Peterbilt 337 mechanics truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001386 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001387 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000146

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Mth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 001388 | | Battery for haulers | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001389 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001390 | | Belt structure | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001391 | | Office trailer 14x58' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001392 | | Fletcher Roof Bolter DDJ-15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001393 | | 1993 Ford | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001394 | | 1999 International | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001395 | | 2002 Chevrolet | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001396 | | 1996 GMC | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001409 | | Narco shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001410 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001411 | | Charger with 2 batteries for scoopT339-607 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001412 | | Narco shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001413 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001414 | | Charger with 2 batteries for scoop T339-633 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001415 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001416 | | 40' used watertight container TBD | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001417 | | 8x8 finished building | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001418 | | Dual 200HP 480V FVNR | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001419 | | 750 KVA Loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001420 | | Fairchild Slide-in Maintenance center model B | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001421 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001422 | | Batteries-2 for scoop t339-582 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001423 | | Batteries-2 for scoop t339-600 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001424 | | Batteries for scoop t339-598 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001425 | | Batteries -2 for scoop t339-632 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000147

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001426 | | Batteries -2 for scoop t339-599 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001431 | | 42 Combo single 200 HP drive* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001432 | | Office trailer 24x60 doublewide | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001433 | | Stinger Permissible mantrip | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001434 | | Fletcher bolter DDO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001442 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001446 | | 750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001447 | | 500 KVA Power center | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001461 | | Narco 10SC32AA shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001462 | | Narco 10SC32AA shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001468 | | 10 man 42 Outby shelter* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001469 | | 20 man 42 Refuge Chamber* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001470 | | Flow Meters, Pulse access Modules | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001471 | | Fuel Meters | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001484 | | Welder big blue 500D | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001492 | | Feeder breaker BF-17A | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001493 | | 42 used 2 storage containers* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001494 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001507 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001508 | | Feeder BF-17 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001509 | | Fairchild 35C-WH-DC Workhorse Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001510 | | Batteries-2 with chargers for scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001511 | | 2011 Ford F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001512 | | 2011 Ford Truck S-DTY F-450 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001513 | | 2011 Ford truck super duty F-55 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001514 | | Cat 305DCR ACL track-type HYD excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000148

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| SysNo | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001517 | | 2011 F750 w/TMAX 2-11 mechanics truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001518 | | 1992 IHC 4800 truck for core drill | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001519 | | Core drill RCI AC114 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001520 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001521 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001522 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001523 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001528 | | Bucket Flinger Duster 112" | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001529 | | Battery for scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001530 | | Fairchild 35C-WH DC Single tram scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001533 | | 3000 KVA Substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001535 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001541 | | Permissible Personnel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001542 | | Permissible Personnel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001543 | | Batteries-2 for scoop with charger | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001544 | | Trickle Duster 600 hopper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001545 | | Trickle Duster 600 hopper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001546 | | Fairchild 35C-LS-DC Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001547 | | 1000 KVA Loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001548 | | 2750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001550 | | Life Shelter Chembio | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001551 | | Fence-Twin Pumps | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001552 | | 2012 Ford F550 service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001553 | | Fletcher Crawler set for DDO-15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001554 | | Dual vacuum switch house for bore hole | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001560 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000149

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001569 | | Hammer cat attachment | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001573 | | Drill D45KS | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001576 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001577 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001578 | | Snowman Hydraulic scoop duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001579 | | Snowman Hydraulic scoop duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001580 | | Fairchild 35C WH DC Single tram Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001591 | | Fletcher RRII bolter core rebuild | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001594 | | Freight to miner | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001600 | | JD 824J Wheel loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001601 | | JD 844J Wheel loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001605 | | K2-Mechanical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001510 | | Fletcher roofbolter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001611 | | Power center for bore hole | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001615 | | Fletcher roof bolter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001618 | | 5000 KVA transformer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001622 | | 25 HP power pack for belt | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001632 | | power line substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001633 | | Power Line JHWM | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001634 | | Power Line K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001635 | | Power Line PC | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001636 | | power line substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001640 | | Duster Cyclone trickle 460 with blower | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001641 | | Duster Cyclone trickle 460 with blower | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001645 | | Allmand Brother light plant NLPRO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001646 | | Allmand Brother light plant NLPRO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000150

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | In Svc Ext | Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 001653 | Fletcher DDJ Roof Bolter | | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001691 | Fuel Management System | | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001692 | Monitor upgrade kit Chembio Shelter, Inc. DBCC | | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002256 | RED FOX PREP PLANT | | | | | | | | | | | | | |
| | 000 | 04/01/16 | 6,500,000.00 | P | SLMM | 10 00 | 0.00 | 6,500,000.00 | 11/30/16 | 0.00 | 54,166.67 | 487,500.00 | 487,500.00 | |
| 002261 | 3 MINE CANOPIES | | | | | | | | | | | | | |
| | 000 | 08/01/06 | 3,600.00 | P | SLHY | 07 00 | 771.42 | 2,828.58 | 11/30/16 | 2,828.58 | 0.00 | 0.00 | 2,828.58 | r |
| 002262 | BELT & STRUCTURE | | | | | | | | | | | | | |
| | 000 | 07/01/06 | 7,000.00 | P | SLHY | 07 00 | 1,500.00 | 5,500.00 | 11/30/16 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | r |
| 002263 | BELT & STRUCTURE | | | | | | | | | | | | | |
| | 000 | 02/01/08 | 47,095.70 | P | NoDep | 00 00 | 0.00 | 47,095.70 | 11/30/16 | 33,639.80 | 0.00 | 0.00 | 33,639.80 | |
| 002264 | CARBONEX SHELTER | | | | | | | | | | | | | |
| | 000 | 09/01/09 | 79,000.00 | P | NoDep | 00 00 | 0.00 | 79,000.00 | 11/30/16 | 45,142.88 | 0.00 | 0.00 | 45,142.88 | |
| 002265 | CARBONOKS SHELTER | | | | | | | | | | | | | |
| | 000 | 05/01/09 | 85,000.00 | P | NoDep | 00 00 | 0.00 | 85,000.00 | 11/30/16 | 48,571.43 | 0.00 | 0.00 | 48,571.43 | |
| 002266 | MINE FAN | | | | | | | | | | | | | |
| | 000 | 06/01/09 | 15,000.00 | P | NoDep | 00 00 | 0.00 | 15,000.00 | 11/30/16 | 8,571.43 | 0.00 | 0.00 | 8,571.43 | |
| 002267 | ROOF BOLTER | | | | | | | | | | | | | |
| | 000 | 07/01/09 | 324,856.55 | P | NoDep | 00 00 | 0.00 | 324,856.55 | 11/30/16 | 185,632.32 | 0.00 | 0.00 | 185,632.32 | |
| 002268 | MAN TRIP | | | | | | | | | | | | | |
| | 000 | 11/01/09 | 17,000.00 | P | NoDep | 00 00 | 0.00 | 17,000.00 | 11/30/16 | 9,714.29 | 0.00 | 0.00 | 9,714.29 | |
| 002269 | TAZZ CONVEYOR 48' BELT STRUCTRUE | | | | | | | | | | | | | |
| | 000 | 01/27/10 | 309,492.50 | P | NoDep | 00 00 | 0.00 | 309,492.50 | 11/30/16 | 137,060.97 | 0.00 | 0.00 | 137,060.97 | |
| 002270 | FLETCHER ROOF RANGER 11-13 #2006075 | | | | | | | | | | | | | |
| | 000 | 01/25/10 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 11/30/16 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | |
| 002271 | TAZ CONVEYOR 42' BELT NEW MSHA | | | | | | | | | | | | | |
| | 000 | 01/31/10 | 98,194.80 | P | NoDep | 00 00 | 0.00 | 98,194.80 | 11/30/16 | 42,083.49 | 0.00 | 0.00 | 42,083.49 | |
| 002272 | TAZ CONVEYOR USED BELT | | | | | | | | | | | | | |
| | 000 | 02/01/10 | 27,540.00 | P | NoDep | 00 00 | 0.00 | 27,540.00 | 11/30/16 | 11,802.87 | 0.00 | 0.00 | 11,802.87 | |
| 002273 | TAZ CCS 42'X5' OLRR 5'-10' CHANNEL RAILS FLOOR MOUNT | | | | | | | | | | | | | |
| | 000 | 01/01/10 | 18,000.00 | P | NoDep | 00 00 | 0.00 | 18,000.00 | 11/30/16 | 7,714.29 | 0.00 | 0.00 | 7,714.29 | |
| 002274 | NEW 48' 200HP BELT DRIVE | | | | | | | | | | | | | |
| | 000 | 02/19/10 | 82,930.00 | P | NoDep | 00 00 | 0.00 | 82,930.00 | 11/30/16 | 49,758.00 | 0.00 | 0.00 | 49,758.00 | |
| 002275 | NEW 48'X12" TAIL SECTION | | | | | | | | | | | | | |
| | 000 | 02/19/10 | 15,565.00 | P | NoDep | 00 00 | 0.00 | 15,565.00 | 11/30/16 | 9,339.00 | 0.00 | 0.00 | 9,339.00 | |
| 002276 | PERMISSIBLE PERSONNEL CAR #J1447P | | | | | | | | | | | | | |
| | 000 | 02/22/10 | 30,950.00 | P | NoDep | 00 00 | 0.00 | 30,950.00 | 11/30/16 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | |
| 002277 | PERMISSIBLE PERSONNEL CAR #J1448P | | | | | | | | | | | | | |
| | 000 | 02/22/10 | 30,950.00 | P | NoDep | 00 00 | 0.00 | 30,950.00 | 11/30/16 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | |
| 002278 | 2000 KVA SECTION LOADCENTER #14008 | | | | | | | | | | | | | |
| | 000 | 02/12/10 | 96,925.00 | P | NoDep | 00 00 | 0.00 | 96,925.00 | 11/30/16 | 58,155.00 | 0.00 | 0.00 | 58,155.00 | |
| 002279 | MASTER STATION WITH WINMAC SOFTWARE MC-4010-WM | | | | | | | | | | | | | |
| | 000 | 01/01/10 | 26,259.00 | P | NoDep | 00 00 | 0.00 | 26,259.00 | 11/30/16 | 17,330.94 | 0.00 | 0.00 | 17,330.94 | |
| 002280 | ZEBULON BELT DRIVE | | | | | | | | | | | | | |
| | 000 | 04/30/10 | 28,000.00 | P | NoDep | 00 00 | 0.00 | 28,000.00 | 11/30/16 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | |
| 002281 | 20-MAN RESCUE CHAMBER #20-H1024K-3-32 | | | | | | | | | | | | | |
| | 000 | 05/04/10 | 81,000.00 | P | NoDep | 00 00 | 0.00 | 81,000.00 | 11/30/16 | 34,714.29 | 0.00 | 0.00 | 34,714.29 | |
| 002282 | TAZZ CONVEYOR BELT AND STRUCTURE | | | | | | | | | | | | | |
| | 000 | 04/30/10 | 34,580.00 | P | NoDep | 00 00 | 0.00 | 34,580.00 | 11/30/16 | 15,314.00 | 0.00 | 0.00 | 15,314.00 | |

JRIVER000151

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002283 | | BELT & STRUCUTRE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 11,947.50 | P | NoDep | 00 00 | 0.00 | 11,947.50 | 11/30/16 | 5,973.76 | 0.00 | 0.00 | 5,973.76 | |
| 002284 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 24,481.28 | P | NoDep | 00 00 | 0.00 | 24,481.28 | 11/30/16 | 12,240.65 | 0.00 | 0.00 | 12,240.65 | |
| 002285 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 15,700.00 | P | NoDep | 00 00 | 0.00 | 15,700.00 | 11/30/16 | 7,850.01 | 0.00 | 0.00 | 7,850.01 | |
| 002286 | | SAFE HAVEN | | | | | | | | | | | | |
| | 000 | 08/31/10 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | 11/30/16 | 21,428.57 | 0.00 | 0.00 | 21,428.57 | |
| 002287 | | ALL BELT LINE, DRIVES, TAILPIECES, CONTROL LINES, ETC. | | | | | | | | | | | | |
| | 000 | 08/31/10 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 11/30/16 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | |
| 002288 | | ALL PUMP LINES | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 11/30/16 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002289 | | #2 JOY MINER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 11/30/16 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002290 | | 2 - EIMCO ROOF BOLTERS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 60,000.00 | P | NoDep | 00 00 | 0.00 | 60,000.00 | 11/30/16 | 25,714.29 | 0.00 | 0.00 | 25,714.29 | |
| 002291 | | 3 - SHUTTLE CARS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 300,000.00 | P | NoDep | 00 00 | 0.00 | 300,000.00 | 11/30/16 | 128,571.43 | 0.00 | 0.00 | 128,571.43 | |
| 002292 | | 4 - SCOOPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 200,000.00 | P | NoDep | 00 00 | 0.00 | 200,000.00 | 11/30/16 | 85,714.29 | 0.00 | 0.00 | 85,714.29 | |
| 002293 | | 2 - JOHNSON INDUSTRIES MANTRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 11/30/16 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002294 | | S&S PERMISSIBLE TRACTOR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 11/30/16 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |
| 002295 | | 2 - PERMISSIBLE MATRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 11/30/16 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | |
| 002296 | | 3 - SMALL MANTRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 11/30/16 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | |
| 002297 | | SELF RESCUERS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 11/30/16 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |
| 002298 | | PERMISSIBLE BATTERY OPERATED TRAILER DUSTER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 11/30/16 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |
| 002299 | | RED BUCKET DUSTER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 11/30/16 | 2,214.29 | 0.00 | 0.00 | 2,214.29 | |
| 002300 | | JOY MINER 4153 #14CM15JM4153 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 11/30/16 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002301 | | JOY MINER #14CM10A | | | | | | | | | | | | |
| | 000 | 08/31/10 | 450,000.00 | P | NoDep | 00 00 | 0.00 | 450,000.00 | 11/30/16 | 192,857.16 | 0.00 | 0.00 | 192,857.16 | |
| 002302 | | SAFE HAVENS 1, 2, AND 3 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 11/30/16 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002303 | | 21SC64-3A STANDARD SHUTTLE CAR #ET14928 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 11/30/16 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002304 | | JOY MINER #14CM-10AX | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 11/30/16 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002305 | | 21SC SHUTTLE CAR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 11/30/16 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002306 | | 2 - SHUTTLE CARS #ET10387 & ET9828, STAMLER FEEDER #12801 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 220,000.00 | P | NoDep | 00 00 | 0.00 | 220,000.00 | 11/30/16 | 94,285.72 | 0.00 | 0.00 | 94,285.72 | |
| 002307 | | 2 - NON-PERMISSIBLE PERSONNEL CARS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 15,000.00 | P | NoDep | 00 00 | 0.00 | 15,000.00 | 11/30/16 | 6,428.57 | 0.00 | 0.00 | 6,428.57 | |
| 002308 | | PERMISSIBLE PERSONNEL CAR #12-72P-18100 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 10,000.00 | P | NoDep | 00 00 | 0.00 | 10,000.00 | 11/30/16 | 4,285.72 | 0.00 | 0.00 | 4,285.72 | |

JRIVER000152

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002309 | | 1 - PERMISSIBLE CARRIER #SXCS48VGT263 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 7,500.00 | P | NoDep | 00 00 | 0.00 | 7,500.00 | 11/30/16 | 3,214.29 | 0.00 | 0.00 | 3,214.29 | |
| 002310 | | 48" BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/04/10 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | 11/30/16 | 32,142.87 | 0.00 | 0.00 | 32,142.87 | |
| 002311 | | JH FLETCHER ROOFBOLTER | | | | | | | | | | | | |
| | 000 | 10/12/10 | 265,000.00 | P | NoDep | 00 00 | 0.00 | 265,000.00 | 11/30/16 | 113,571.43 | 0.00 | 0.00 | 113,571.43 | |
| 002312 | | BELTLINE | | | | | | | | | | | | |
| | 000 | 03/03/11 | 31,718.75 | P | NoDep | 00 00 | 0.00 | 31,718.75 | 11/30/16 | 9,062.51 | 0.00 | 0.00 | 9,062.51 | |
| 002313 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 03/29/11 | 35,277.50 | P | NoDep | 00 00 | 0.00 | 35,277.50 | 11/30/16 | 10,079.28 | 0.00 | 0.00 | 10,079.28 | |
| 002314 | | UNDERGROUND TRACKING SYSTEM | | | | | | | | | | | | |
| | 000 | 03/22/11 | 178,631.59 | P | NoDep | 00 00 | 0.00 | 178,631.59 | 11/30/16 | 51,037.60 | 0.00 | 0.00 | 51,037.60 | |
| 002315 | | BELT STRUCTURE FOR RAW COAL | | | | | | | | | | | | |
| | 000 | 08/31/10 | 350,000.00 | P | SLHY | 15 00 | 225,000.00 | 125,000.00 | 11/30/16 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | r |
| 002316 | | BELT STRUCTURE FOR CLEAN COAL | | | | | | | | | | | | |
| | 000 | 08/31/10 | 975,000.00 | P | SLHY | 15 00 | 626,785.70 | 348,214.30 | 11/30/16 | 348,214.30 | 0.00 | 0.00 | 348,214.30 | r |
| 002317 | | BELT LINE (TAZZ CONVEYOR) | | | | | | | | | | | | |
| | 000 | 05/09/11 | 21,491.00 | P | NoDep | 00 00 | 0.00 | 21,491.00 | 11/30/16 | 6,447.31 | 0.00 | 0.00 | 6,447.31 | |
| 002318 | | 1000FT OF 42' BELT LINE | | | | | | | | | | | | |
| | 000 | 05/13/11 | 39,023.00 | P | NoDep | 00 00 | 0.00 | 39,023.00 | 11/30/16 | 11,706.90 | 0.00 | 0.00 | 11,706.90 | |
| 002319 | | JOY 21SC SHUTTLE CAR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 11/30/16 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002320 | | FANS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 68,500.00 | P | NoDep | 00 00 | 0.00 | 68,500.00 | 11/30/16 | 29,357.16 | 0.00 | 0.00 | 29,357.16 | |
| 002321 | | BELT AND BELT DRIVES | | | | | | | | | | | | |
| | 000 | 08/31/10 | 1,947,389.00 | P | NoDep | 00 00 | 0.00 | 1,947,389.00 | 11/30/16 | 834,595.29 | 0.00 | 0.00 | 834,595.29 | |
| 002322 | | TAZZ CONVEYOR STRUCUTRE | | | | | | | | | | | | |
| | 000 | 06/23/11 | 45,050.00 | P | NoDep | 00 00 | 0.00 | 45,050.00 | 11/30/16 | 12,871.44 | 0.00 | 0.00 | 12,871.44 | |
| 002323 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/01/11 | 75,500.00 | P | NoDep | 00 00 | 0.00 | 75,500.00 | 11/30/16 | 21,571.44 | 0.00 | 0.00 | 21,571.44 | |
| 002324 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/24/11 | 38,363.00 | P | NoDep | 00 00 | 0.00 | 38,363.00 | 11/30/16 | 10,960.86 | 0.00 | 0.00 | 10,960.86 | |
| 002325 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/16/11 | 38,250.00 | P | NoDep | 00 00 | 0.00 | 38,250.00 | 11/30/16 | 10,928.58 | 0.00 | 0.00 | 10,928.58 | |
| 002326 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/02/11 | 22,525.00 | P | NoDep | 00 00 | 0.00 | 22,525.00 | 11/30/16 | 6,435.71 | 0.00 | 0.00 | 6,435.71 | |
| 002327 | | 48" BELTHEAD AND TAILPIECE | | | | | | | | | | | | |
| | 000 | 07/27/11 | 72,700.00 | P | NoDep | 00 00 | 0.00 | 72,700.00 | 11/30/16 | 20,771.44 | 0.00 | 0.00 | 20,771.44 | |
| 002328 | | BELT STRUCTURE | | | | | | | | | | | | |
| | 000 | 07/05/11 | 46,201.00 | P | NoDep | 00 00 | 0.00 | 46,201.00 | 11/30/16 | 13,200.29 | 0.00 | 0.00 | 13,200.29 | |
| 002329 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 07/28/11 | 34,821.00 | P | NoDep | 00 00 | 0.00 | 34,821.00 | 11/30/16 | 9,948.86 | 0.00 | 0.00 | 9,948.86 | |
| 002330 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 01/18/11 | 32,500.00 | P | NoDep | 00 00 | 0.00 | 32,500.00 | 11/30/16 | 9,285.71 | 0.00 | 0.00 | 9,285.71 | |
| 002331 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 02/17/11 | 32,187.50 | P | NoDep | 00 00 | 0.00 | 32,187.50 | 11/30/16 | 9,196.43 | 0.00 | 0.00 | 9,196.43 | |
| 002332 | | SCOOP AND BOLTER REBUILD | | | | | | | | | | | | |
| | 000 | 03/11/11 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 11/30/16 | 35,714.29 | 0.00 | 0.00 | 35,714.29 | |
| 002333 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 04/26/11 | 39,782.00 | P | NoDep | 00 00 | 0.00 | 39,782.00 | 11/30/16 | 11,934.61 | 0.00 | 0.00 | 11,934.61 | |
| 002334 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 05/21/11 | 52,297.65 | P | NoDep | 00 00 | 0.00 | 52,297.65 | 11/30/16 | 15,689.31 | 0.00 | 0.00 | 15,689.31 | |

JRIVER000153

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002335 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/17/11 | 37,121.00 | P | NoDep | 00 00 | 0.00 | 37,121.00 | 11/30/16 | 11,135.30 | 0.00 | 0.00 | 11,135.30 | |
| 002336 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/15/11 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 11/30/16 | 5,278.51 | 0.00 | 0.00 | 5,278.51 | |
| 002337 | | Coal Transporter SN 1183 | | | | | | | | | | | | |
| | 000 | 05/10/11 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 11/30/16 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 002338 | | COAL TRANSPORTER SN 1183 | | | | | | | | | | | | |
| | 000 | 05/10/11 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 11/30/16 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 002339 | | TRACK, SEGMENTS, ROLLERS | | | | | | | | | | | | |
| | 000 | 08/25/11 | 76,850.98 | P | NoDep | 00 00 | 0.00 | 76,850.98 | 11/30/16 | 20,310.62 | 0.00 | 0.00 | 20,310.62 | |
| 002340 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/11/11 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 11/30/16 | 5,621.13 | 0.00 | 0.00 | 5,621.13 | |
| 002341 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/11/11 | 44,802.00 | P | NoDep | 00 00 | 0.00 | 44,802.00 | 11/30/16 | 10,773.82 | 0.00 | 0.00 | 10,773.82 | |
| 002342 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/11/11 | 22,525.00 | P | NoDep | 00 00 | 0.00 | 22,525.00 | 11/30/16 | 5,953.04 | 0.00 | 0.00 | 5,953.04 | |
| 002343 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/19/11 | 59,909.75 | P | NoDep | 00 00 | 0.00 | 59,909.75 | 11/30/16 | 15,120.08 | 0.00 | 0.00 | 15,120.08 | |
| 002344 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/16/11 | 37,275.00 | P | NoDep | 00 00 | 0.00 | 37,275.00 | 11/30/16 | 9,407.50 | 0.00 | 0.00 | 9,407.50 | |
| 002345 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/17/11 | 37,121.00 | P | NoDep | 00 00 | 0.00 | 37,121.00 | 11/30/16 | 9,810.56 | 0.00 | 0.00 | 9,810.56 | |
| 002346 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/27/11 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 11/30/16 | 4,231.19 | 0.00 | 0.00 | 4,231.19 | |
| 002347 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/27/11 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 11/30/16 | 5,621.14 | 0.00 | 0.00 | 5,621.14 | |
| 002348 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/19/11 | 38,128.00 | P | NoDep | 00 00 | 0.00 | 38,128.00 | 11/30/16 | 9,168.89 | 0.00 | 0.00 | 9,168.89 | |
| 002349 | | Upgrade of Underground Tracking System | | | | | | | | | | | | |
| | 000 | 07/01/11 | 182,196.06 | P | NoDep | 00 00 | 0.00 | 182,196.06 | 11/30/16 | 54,658.83 | 0.00 | 0.00 | 54,658.83 | |
| 002350 | | Stinger Rocker | | | | | | | | | | | | |
| | 000 | 08/31/11 | 7,995.00 | P | NoDep | 00 00 | 0.00 | 7,995.00 | 11/30/16 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |
| 002351 | | Stinger Rockduster | | | | | | | | | | | | |
| | 000 | 08/31/11 | 7,995.00 | P | NoDep | 00 00 | 0.00 | 7,995.00 | 11/30/16 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |
| 002352 | | 42" New Conveyor Belt | | | | | | | | | | | | |
| | 000 | 05/02/12 | 36,225.00 | P | NoDep | 00 00 | 0.00 | 36,225.00 | 11/30/16 | 5,951.25 | 0.00 | 0.00 | 5,951.25 | |
| 002353 | | TRACK SHOE, ROLLERS | | | | | | | | | | | | |
| | 000 | 05/23/12 | 30,086.24 | P | NoDep | 00 00 | 0.00 | 30,086.24 | 11/30/16 | 5,444.18 | 0.00 | 0.00 | 5,444.18 | |
| 002354 | | (2) 42" Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/17/12 | 46,392.00 | P | NoDep | 00 00 | 0.00 | 46,392.00 | 11/30/16 | 7,732.00 | 0.00 | 0.00 | 7,732.00 | |
| 002355 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 38,738.00 | P | NoDep | 00 00 | 0.00 | 38,738.00 | 11/30/16 | 6,640.80 | 0.00 | 0.00 | 6,640.80 | |
| 002356 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 38,625.00 | P | NoDep | 00 00 | 0.00 | 38,625.00 | 11/30/16 | 6,621.43 | 0.00 | 0.00 | 6,621.43 | |
| 002357 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 36,459.00 | P | NoDep | 00 00 | 0.00 | 36,459.00 | 11/30/16 | 6,250.11 | 0.00 | 0.00 | 6,250.11 | |
| 002358 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 38,138.00 | P | NoDep | 00 00 | 0.00 | 38,138.00 | 11/30/16 | 6,537.95 | 0.00 | 0.00 | 6,537.95 | |
| 002359 | | Rigid Rail Structure | | | | | | | | | | | | |
| | 000 | 01/03/12 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 11/30/16 | 3,895.84 | 0.00 | 0.00 | 3,895.84 | |
| 002360 | | Belt Extension | | | | | | | | | | | | |
| | 000 | 10/24/12 | 33,500.00 | P | NoDep | 00 00 | 0.00 | 33,500.00 | 11/30/16 | 4,785.72 | 0.00 | 0.00 | 4,785.72 | |

JRIVER000154

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002361 | | Roof Bolter Rebuild - RRII S/N: 2005345 | | | | | | | | | | | | |
| | 000 | 10/15/12 | 181,500.00 | P | NoDep | 00 00 | 0.00 | 181,500.00 | 11/30/16 | 22,687.51 | 0.00 | 0.00 | 22,687.51 | |
| 002362 | | 48" New Conveyor Belt | | | | | | | | | | | | |
| | 000 | 11/21/12 | 35,510.00 | P | NoDep | 00 00 | 0.00 | 35,510.00 | 11/30/16 | 4,755.80 | 0.00 | 0.00 | 4,755.80 | |
| 002363 | | Rigid Rail Structure | | | | | | | | | | | | |
| | 000 | 11/30/12 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 11/30/16 | 3,130.59 | 0.00 | 0.00 | 3,130.59 | |
| 002364 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 38,126.00 | P | NoDep | 00 00 | 0.00 | 38,126.00 | 11/30/16 | 4,084.93 | 0.00 | 0.00 | 4,084.93 | |
| 002365 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 10,680.00 | P | NoDep | 00 00 | 0.00 | 10,680.00 | 11/30/16 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 002366 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 10,680.00 | P | NoDep | 00 00 | 0.00 | 10,680.00 | 11/30/16 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 002367 | | U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| | 000 | 07/31/12 | 51,757.44 | P | NoDep | 00 00 | 0.00 | 51,757.44 | 11/30/16 | 7,856.04 | 0.00 | 0.00 | 7,856.04 | |
| 002368 | | HVAC Unit | | | | | | | | | | | | |
| | 000 | 11/09/12 | 2,300.00 | P | NoDep | 00 00 | 0.00 | 2,300.00 | 11/30/16 | 308.04 | 0.00 | 0.00 | 308.04 | |
| 002369 | | Conveyor Belt - 36" x 650' | | | | | | | | | | | | |
| | 000 | 11/30/12 | 17,963.38 | P | NoDep | 00 00 | 0.00 | 17,963.38 | 11/30/16 | 2,405.81 | 0.00 | 0.00 | 2,405.81 | |
| 002370 | | Conveyor Belt (48" x 1,020') | | | | | | | | | | | | |
| | 000 | 12/20/12 | 37,230.00 | P | NoDep | 00 00 | 0.00 | 37,230.00 | 11/30/16 | 4,254.86 | 0.00 | 0.00 | 4,254.86 | |
| 002371 | | 2 Mantrips (2-man & 12-man) | | | | | | | | | | | | |
| | 000 | 01/08/13 | 32,500.00 | P | NoDep | 00 00 | 0.00 | 32,500.00 | 11/30/16 | 2,437.50 | 0.00 | 0.00 | 2,437.50 | |
| 002372 | | Conveyor Belt (42" x 1,010') | | | | | | | | | | | | |
| | 000 | 01/22/13 | 23,735.00 | P | NoDep | 00 00 | 0.00 | 23,735.00 | 11/30/16 | 1,631.78 | 0.00 | 0.00 | 1,631.78 | |
| 002373 | | Belt Stucture | | | | | | | | | | | | |
| | 000 | 01/22/13 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 11/30/16 | 1,452.34 | 0.00 | 0.00 | 1,452.34 | |
| 002374 | | Conveyor Belt (48" x 1,010') | | | | | | | | | | | | |
| | 000 | 02/28/13 | 33,835.00 | P | NoDep | 00 00 | 0.00 | 33,835.00 | 11/30/16 | 2,114.69 | 0.00 | 0.00 | 2,114.69 | |
| 002375 | | Belt Structure | | | | | | | | | | | | |
| | 000 | 03/05/13 | 50,291.90 | P | NoDep | 00 00 | 0.00 | 50,291.90 | 11/30/16 | 3,143.24 | 0.00 | 0.00 | 3,143.24 | |
| 002376 | | Underground Tracking Upgrade | | | | | | | | | | | | |
| | 000 | 03/18/13 | 12,466.44 | P | NoDep | 00 00 | 0.00 | 12,466.44 | 11/30/16 | 701.24 | 0.00 | 0.00 | 701.24 | |
| 002377 | | CONVEYOR BELT | | | | | | | | | | | | |
| | 000 | 01/22/13 | 38,250.00 | P | NoDep | 00 00 | 0.00 | 38,250.00 | 11/30/16 | 2,049.11 | 0.00 | 0.00 | 2,049.11 | |
| 002378 | | U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| | 000 | 01/07/13 | 164,966.81 | P | NoDep | 00 00 | 0.00 | 164,966.81 | 11/30/16 | 17,675.02 | 0.00 | 0.00 | 17,675.02 | |
| 002379 | | JOY 1415 MINER | | | | | | | | | | | | |
| | 000 | 01/02/12 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 11/30/16 | 57,142.86 | 0.00 | 0.00 | 57,142.86 | |
| 002380 | | RRII Roof Bolter | | | | | | | | | | | | |
| | 000 | 08/01/12 | 297,500.00 | P | NoDep | 00 00 | 0.00 | 297,500.00 | 11/30/16 | 42,500.00 | 0.00 | 0.00 | 42,500.00 | |
| 002381 | | RRII Roof Bolter | | | | | | | | | | | | |
| | 000 | 08/01/12 | 272,500.00 | P | SLMM | 15 00 | 68,125.00 | 204,375.00 | 11/30/16 | 66,178.58 | 1,135.42 | 13,625.00 | 79,803.58 | r |
| 002382 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 994,589.00 | P | SLMM | 15 00 | 248,647.25 | 745,941.75 | 11/30/16 | 241,543.04 | 4,144.13 | 49,729.45 | 291,272.49 | r |
| 002383 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,059,589.00 | P | NoDep | 00 00 | 0.00 | 1,059,589.00 | 11/30/16 | 151,369.86 | 0.00 | 0.00 | 151,369.86 | |
| 002384 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 11/30/16 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002385 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 11/30/16 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002386 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 11/30/16 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |

JRIVER000155

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002387 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 11/30/16 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002388 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 269,475.00 | P | SLMM | 15 00 | 67,368.75 | 202,106.25 | 11/30/16 | 70,255.99 | 1,122.82 | 13,473.75 | 83,729.74 | r |
| 002389 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 183,150.00 | P | NoDep | 00 00 | 0.00 | 183,150.00 | 11/30/16 | 29,434.84 | 0.00 | 0.00 | 29,434.84 | |
| 002390 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | SLMM | 15 00 | 33,125.75 | 99,377.25 | 11/30/16 | 34,545.42 | 552.10 | 6,625.15 | 41,170.57 | r |
| 002391 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | NoDep | 00 00 | 0.00 | 132,503.00 | 11/30/16 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | |
| 002392 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | NoDep | 00 00 | 0.00 | 132,503.00 | 11/30/16 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | |
| 002393 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 220,000.00 | P | NoDep | 00 00 | 0.00 | 220,000.00 | 11/30/16 | 35,357.15 | 0.00 | 0.00 | 35,357.15 | |
| 002394 | | Conveyor Belt, Housing, & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 196,350.00 | P | NoDep | 00 00 | 0.00 | 196,350.00 | 11/30/16 | 31,556.26 | 0.00 | 0.00 | 31,556.26 | |
| 002395 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 194,854.00 | P | NoDep | 00 00 | 0.00 | 194,854.00 | 11/30/16 | 31,315.84 | 0.00 | 0.00 | 31,315.84 | |
| 002396 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 192,890.50 | P | NoDep | 00 00 | 0.00 | 192,890.50 | 11/30/16 | 31,000.27 | 0.00 | 0.00 | 31,000.27 | |
| 002397 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 140,000.00 | P | NoDep | 00 00 | 0.00 | 140,000.00 | 11/30/16 | 22,500.00 | 0.00 | 0.00 | 22,500.00 | |
| 002398 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 27,722.50 | P | NoDep | 00 00 | 0.00 | 27,722.50 | 11/30/16 | 4,455.41 | 0.00 | 0.00 | 4,455.41 | |
| 002399 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 194,418.46 | P | NoDep | 00 00 | 0.00 | 194,418.46 | 11/30/16 | 31,245.83 | 0.00 | 0.00 | 31,245.83 | |
| 002400 | | Belt Structure | | | | | | | | | | | | |
| | 000 | 11/26/12 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 11/30/16 | 1,716.41 | 0.00 | 0.00 | 1,716.41 | |
| 002401 | | 42" Belt Drive w/ 150HP Motor | | | | | | | | | | | | |
| | 000 | 11/19/12 | 82,000.00 | P | NoDep | 00 00 | 0.00 | 82,000.00 | 11/30/16 | 6,662.50 | 0.00 | 0.00 | 6,662.50 | |
| 002402 | | Super Contactor Mantrip | | | | | | | | | | | | |
| | 000 | 10/11/12 | 42,900.00 | P | NoDep | 00 00 | 0.00 | 42,900.00 | 11/30/16 | 8,171.43 | 0.00 | 0.00 | 8,171.43 | |
| 002403 | | Tazz Conveyer Structure | | | | | | | | | | | | |
| | 000 | 01/22/13 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 11/30/16 | 2,213.10 | 0.00 | 0.00 | 2,213.10 | |
| 002404 | | Coal Transporter #1186 | | | | | | | | | | | | |
| | 000 | 07/27/12 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 11/30/16 | 55,493.99 | 0.00 | 0.00 | 55,493.99 | |
| 002405 | | Coal Transporter #1187 | | | | | | | | | | | | |
| | 000 | 01/16/13 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 11/30/16 | 35,907.88 | 0.00 | 0.00 | 35,907.88 | |
| 002406 | | Coal Transporter #1190 | | | | | | | | | | | | |
| | 000 | 08/03/12 | 342,757.00 | P | SLMM | 15 00 | 68,551.40 | 274,205.60 | 11/30/16 | 92,054.73 | 1,523.37 | 18,280.37 | 110,335.10 | r |
| 002407 | | Coal Transporter #1199 | | | | | | | | | | | | |
| | 000 | 07/27/12 | 342,757.00 | P | SLMM | 15 00 | 68,551.40 | 274,205.60 | 11/30/16 | 92,054.73 | 1,523.37 | 18,280.37 | 110,335.10 | r |
| 002408 | | Miner Einco | | | | | | | | | | | | |
| | 000 | 08/31/12 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 11/30/16 | 38,095.24 | 0.00 | 0.00 | 38,095.24 | |
| 002409 | | 215C Scuttle | | | | | | | | | | | | |
| | 000 | 08/31/12 | 187,500.00 | P | NoDep | 00 00 | 0.00 | 187,500.00 | 11/30/16 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | |
| 002410 | | 215C Scuttle | | | | | | | | | | | | |
| | 000 | 08/31/12 | 187,500.00 | P | NoDep | 00 00 | 0.00 | 187,500.00 | 11/30/16 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | |
| 002411 | | DBT Roof Bolter | | | | | | | | | | | | |
| | 000 | 08/31/12 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 11/30/16 | 19,047.63 | 0.00 | 0.00 | 19,047.63 | |
| 002412 | | 42" Conveyor Belt | | | | | | | | | | | | |
| | 000 | 01/01/13 | 23,735.00 | P | NoDep | 00 00 | 0.00 | 23,735.00 | 11/30/16 | 2,712.57 | 0.00 | 0.00 | 2,712.57 | |

JRIVER000156

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002413 | | complete rebuild FEEDER | | | | | | | | | | | | |
| | 000 | 03/19/13 | 79,500.00 | P | NoDep | 00 00 | 0.00 | 79,500.00 | 11/30/16 | 6,814.29 | 0.00 | 0.00 | 6,814.29 | |
| 002414 | | 42" Cnvyr belt ADV/BlkRvr 00 | | | | | | | | | | | | |
| | 000 | 06/25/13 | 112,940.50 | P | NoDep | 00 00 | 0.00 | 112,940.50 | 11/30/16 | 6,453.75 | 0.00 | 0.00 | 6,453.75 | |
| 002415 | | 24 Person Safe Haven  M26FAB24-4.0 Refitted | | | | | | | | | | | | |
| | 000 | 12/30/13 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 11/30/16 | 6,696.43 | 0.00 | 0.00 | 6,696.43 | |
| 002416 | | 16 Person Safe Haven  M16FAB18-4.0 Refitted | | | | | | | | | | | | |
| | 000 | 12/30/13 | 69,000.00 | P | NoDep | 00 00 | 0.00 | 69,000.00 | 11/30/16 | 3,696.43 | 0.00 | 0.00 | 3,696.43 | |
| 002417 | | 10' Rigid Rail Belt Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 11/30/16 | 3,016.29 | 0.00 | 0.00 | 3,016.29 | |
| 002418 | | Miner SN 4263 | | | | | | | | | | | | |
| | 000 | 04/03/14 | 725,000.00 | P | NoDep | 00 00 | 0.00 | 725,000.00 | 11/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Entity = Justice Energy | 43,186,931.55 | | | | 1,408,426.67 | 41,778,504.88 | | 6,723,280.07 | 64,167.88 | 607,514.09 | 7,330,794.16 | |
| | | Less disposals and transfers | (415,404.00) | | | | 0.00 | (415,404.00) | | (415,404.00) | | | (415,404.00) | |
| | | Count = 13 | | | | | | | | | | | | |
| | | Net Subtotal | 42,771,527.55 | | | | 1,408,426.67 | 41,363,100.88 | | 6,307,876.07 | 64,167.88 | 607,514.09 | 6,915,390.16 | |
| | | Count = 383 | | | | | | | | | | | | |
| | | Grand Total | 43,186,931.55 | | | | 1,408,426.67 | 41,778,504.88 | | 6,723,280.07 | 64,167.88 | 607,514.09 | 7,330,794.16 | |
| | | Less disposals and transfers | (415,404.00) | | | | 0.00 | (415,404.00) | | (415,404.00) | | | (415,404.00) | |
| | | Count = 13 | | | | | | | | | | | | |
| | | Net Grand Total | 42,771,527.55 | | | | 1,408,426.67 | 41,363,100.88 | | 6,307,876.07 | 64,167.88 | 607,514.09 | 6,915,390.16 | |
| | | Count = 383 | | | | | | | | | | | | |

```
+        3,518,000    │JEC Beginning balance │
+    32,753,527.55    │BEM transferred assets│
+        6,500,000    │new acquisition       │
3       42,771,527.55
```

JRIVER000157

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|

Report Assumptions

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
   Short Year: none
   Include Sec 168 Allowance & Sec 179: Yes
   Adjustment Convention: None

Key Codes:
   a:     A depreciation adjustment amount is included in the reporting period.
   b:     The asset's business-use percentage is less than 100%.
   d:     The asset has been disposed.
   f:     The asset has switched from a MACRS table calculation to the MACRS formula calculation.
   l:     The asset's depreciation has been limited by luxury auto rules.
   m:    The asset's depreciation was calculated using the mid-quarter convention.
   r:     The asset's acquired value was reduced to arrive at the depreciable basis.
   s:     The asset has switched from declining-balance to a straight-line.
   t      The asset was transferred.
   v:     The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
   Group = <Selected Assets> from All Complete Assets
   Include Assets that meet the following conditions:
         <Selected Assets> from All Complete Assets
   Sorted by: Entity (with subtotals), System No, Extension

JRIVER000158

PBC

**Bluestone Resources, Inc.**
**Depreciation Expense Report**
**As of December 31, 2016**

> HSC obtained schedule from Aaron Smith. HSC noted that all assets were disposed or transferred out during the year. Appears reasonable, pfr.

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Bluestone Equip Manag | | | | | | | | | | | | | | |
| 000865 | | 2010 FORD TRUCK F-250 | | | | | | | | | | | | |
| | 000 | 05/07/10 | 32,293.47 | T | SLMM | 05 00 | 0.00 | 32,293.47 | 06/30/16 | 32,293.47 | 0.00 | 0.00 | 32,293.47 | d |
| 001145 | | K2-Communication system | | | | | | | | | | | | |
| | 000 | 12/01/10 | 41,427.07 | P | SLMM | 05 00 | 0.00 | 41,427.07 | 06/30/16 | 41,427.07 | 0.00 | 0.00 | 41,427.07 | d |
| 001175 | | 2011 Ford E350 van Wagon white | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001181 | | K2-Communication system | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001215 | | Security system | | | | | | | | | | | | |
| | 000 | 03/04/11 | 23,426.00 | P | SLMM | 03 00 | 0.00 | 23,426.00 | 06/30/16 | 23,426.00 | 0.00 | 0.00 | 23,426.00 | d |
| 001226 | | Installation of heaters at K2 | | | | | | | | | | | | |
| | 000 | 01/07/11 | 64,000.00 | P | SLMM | 02 00 | 0.00 | 64,000.00 | 06/30/16 | 64,000.00 | 0.00 | 0.00 | 64,000.00 | d |
| 001229 | | Slurry cell design -K2 | | | | | | | | | | | | |
| | 000 | 03/23/11 | 2,966.53 | R | SLMM | 02 00 | 0.00 | 2,966.53 | 06/30/16 | 2,966.53 | 0.00 | 0.00 | 2,966.53 | d |
| 001242 | | Dual 200HP 48 terminal group* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001247 | | Dragger Self-rescuers -80 items | | | | | | | | | | | | |
| | 000 | 04/25/11 | 64,472.24 | P | SLMM | 03 00 | 0.00 | 64,472.24 | 06/30/16 | 64,472.24 | 0.00 | 0.00 | 64,472.24 | d |
| 001248 | | EBA 6,5 self rescuers-115 items and 2 training units EBA 6.5 | | | | | | | | | | | | |
| | 000 | 05/14/11 | 74,984.00 | P | SLMM | 03 00 | 0.00 | 74,984.00 | 06/30/16 | 74,984.00 | 0.00 | 0.00 | 74,984.00 | d |
| 001252 | | Dual 200 HPalignment, 48 take-up | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001256 | | KIT FM TBG C/D5-42-35-7GA-WR | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001316 | | Basham group equipment | | | | | | | | | | | | |
| | 000 | 05/30/11 | 185,000.00 | P | SLMM | 03 00 | 0.00 | 185,000.00 | 06/30/16 | 185,000.00 | 0.00 | 0.00 | 185,000.00 | d |
| 001319 | | 480VAC Dual 200HP starter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001322 | | Kit RH TBG C5-42-35 & GA WR 5-10 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001324 | | Fan and installation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001329 | | Single 200HP Terminal Group | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001352 | | Fixed Stacker 42x50 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | 06/30/16 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 001475 | | Security system at K1 | | | | | | | | | | | | |
| | 000 | 09/30/11 | 17,985.00 | P | SLMM | 03 00 | 0.00 | 17,985.00 | 06/30/16 | 17,985.00 | 0.00 | 0.00 | 17,985.00 | d |
| 001476 | | Security System at K2 | | | | | | | | | | | | |
| | 000 | 09/30/11 | 25,996.00 | P | SLMM | 03 00 | 0.00 | 25,996.00 | 06/30/16 | 25,996.00 | 0.00 | 0.00 | 25,996.00 | d |
| 001477 | | Security system at BlueBuilding | | | | | | | | | | | | |
| | 000 | 09/30/11 | 10,511.00 | P | SLMM | 03 00 | 0.00 | 10,511.00 | 06/30/16 | 10,511.00 | 0.00 | 0.00 | 10,511.00 | d |
| 001478 | | Security System at pump station K2 | | | | | | | | | | | | |
| | 000 | 09/30/11 | 12,754.00 | P | SLMM | 03 00 | 0.00 | 12,754.00 | 06/30/16 | 12,754.00 | 0.00 | 0.00 | 12,754.00 | d |
| 001479 | | Security system at Twin pumps DBCC | | | | | | | | | | | | |
| | 000 | 09/01/11 | 12,754.00 | P | SLMM | 03 00 | 0.00 | 12,754.00 | 06/30/16 | 12,754.00 | 0,00 | 0.00 | 12,754.00 | d |
| 001480 | | Security system DBCC change order | | | | | | | | | | | | |
| | 000 | 09/01/11 | 6,121.26 | P | SLMM | 03 00 | 0.00 | 6,121.26 | 06/30/16 | 6,121.26 | 0.00 | 0.00 | 6,121.26 | d |
| 001481 | | Security system Pay Car | | | | | | | | | | | | |
| | 000 | 09/01/11 | 17,553.74 | P | SLMM | 03 00 | 0.00 | 17,553.74 | 06/30/16 | 17,553.74 | 0.00 | 0.00 | 17,553.74 | d |
| 001502 | | Security system Phase II Red Fox | | | | | | | | | | | | |
| | 000 | 10/30/11 | 21,985.00 | P | SLMM | 03 00 | 0.00 | 21,985.00 | 06/30/16 | 21,985.00 | 0.00 | 0.00 | 21,985.00 | d |

JRIVER000159

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Bluestone Equip Manag** | | | | | | | | | | | | | | |
| 001503 | | Security system Phase II Dynamic En | | | | | | | | | | | | |
| | 000 | 10/30/11 | 16,820.00 | P | SLMM | 03 00 | 0.00 | 16,820.00 | 06/30/16 | 16,820.00 | 0.00 | 0.00 | 16,820.00 | d |
| 001504 | | Security System Phase II DBCC | | | | | | | | | | | | |
| | 000 | 10/30/11 | 6,954.00 | P | SLMM | 03 00 | 0.00 | 6,954.00 | 06/30/16 | 6,954.00 | 0.00 | 0.00 | 6,954.00 | d |
| 001505 | | Security System Phase II Frontier | | | | | | | | | | | | |
| | 000 | 10/30/11 | 11,545.00 | P | SLMM | 03 00 | 0.00 | 11,545.00 | 06/30/16 | 11,545.00 | 0.00 | 0.00 | 11,545.00 | d |
| 001597 | | Self rescuer M20 50 item | | | | | | | | | | | | |
| | 000 | 10/30/11 | 21,130.94 | P | SLMM | 03 00 | 0.00 | 21,130.94 | 06/30/16 | 21,130.94 | 0.00 | 0.00 | 21,130.94 | d |
| 001614 | | Self rescuers | | | | | | | | | | | | |
| | 000 | 05/01/12 | 158,460.00 | P | SLMM | 03 00 | 0.00 | 158,460.00 | 06/30/16 | 158,460.00 | 0.00 | 0.00 | 158,460.00 | d |
| 001642 | | Security Cameras at AEP site | | | | | | | | | | | | |
| | 000 | 08/17/12 | 2,925.00 | P | SLMM | 03 00 | 0.00 | 2,925.00 | 06/30/16 | 2,925.00 | 0.00 | 0.00 | 2,925.00 | d |
| | | **Entity = Bluestone Equip Manag** | 832,064.25 | | | | 0.00 | 832,064.25 | | 832,064.25 | 0.00 | 0.00 | 832,064.25 | |
| | | Less disposals and transfers | (832,064.25) | | | | 0.00 | (832,064.25) | | (832,064.25) | | | (832,064.25) | |
| | | Count = 32 | | | | | | | | | | | | |
| | | Net Subtotal | 0.00 | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | **Grand Total** | 832,064.25 | | | | 0.00 | 832,064.25 | | 832,064.25 | 0.00 | 0.00 | 832,064.25 | |
| | | Less disposals and transfers | (832,064.25) | | | | 0.00 | (832,064.25) | | (832,064.25) | | | (832,064.25) | |
| | | Count = 32 | | | | | | | | | | | | |
| | | Net Grand Total | 0.00 | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Count = 0 | 4602 | | | | | | | | | | 4602 | |

JRIVER000160

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2016

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|

Report Assumptions

**Report Name:** Depreciation Expense

**Source Report:** <Standard Report>

**Calculation Assumptions:**

    Short Year: none

    Include Sec 168 Allowance & Sec 179: Yes

    Adjustment Convention: None

**Key Codes:**

    a:    A depreciation adjustment amount is included in the reporting period.

    b:    The asset's business-use percentage is less than 100%.

    d:    The asset has been disposed.

    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.

    l:    The asset's depreciation has been limited by luxury auto rules.

    m:    The asset's depreciation was calculated using the mid-quarter convention.

    r:    The asset's acquired value was reduced to arrive at the depreciable basis.

    s:    The asset has switched from declining-balance to a straight-line.

    t:    The asset was transferred.

    v:    The asset has switched to remaining value over remaining life due to ACE.

**Group/Sorting Criteria:**

    Group = <Selected Assets> from All Complete Assets

    Include Assets that meet the following conditions:

        <Selected Assets> from All Complete Assets

    Sorted by: Entity (with subtotals), System No, Extension

JRIVER000161

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002403 | Tazz Conveyer Structure | | | | | | | | | | | | | |
| | 000 | 01/22/13 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 05/31/15 | 2,213.10 | 0.00 | 0.00 | 2,213.10 | |
| 002404 | Coal Transporter #1186 | | | | | | | | | | | | | |
| | 000 | 07/27/12 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 05/31/15 | 55,493.99 | 0.00 | 0.00 | 55,493.99 | |
| 002405 | Coal Transporter #1187 | | | | | | | | | | | | | |
| | 000 | 01/16/13 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 05/31/15 | 35,907.88 | 0.00 | 0.00 | 35,907.88 | |
| 002406 | Coal Transporter #1190 | | | | | | | | | | | | | |
| | 000 | 08/03/12 | 342,757.00 | P | SLMM | 15 00 | 68,551.40 | 274,205.60 | 05/31/15 | 110,335.10 | 47,224.29 | 18,280.37 | 128,615.47 | r |
| 002407 | Coal Transporter #1199 | | | | | | | | | | | | | |
| | 000 | 07/27/12 | 342,757.00 | P | SLMM | 15 00 | 68,551.40 | 274,205.60 | 05/31/15 | 110,335.10 | 47,224.29 | 18,280.37 | 128,615.47 | r |
| 002408 | Miner Einco | | | | | | | | | | | | | |
| | 000 | 08/31/12 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 05/31/15 | 38,095.24 | 0.00 | 0.00 | 38,095.24 | |
| 002409 | 21SC Scuttle | | | | | | | | | | | | | |
| | 000 | 08/31/12 | 187,500.00 | P | NoDep | 00 00 | 0.00 | 187,500.00 | 05/31/15 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | |
| 002410 | 21SC Scuttle | | | | | | | | | | | | | |
| | 000 | 08/31/12 | 187,500.00 | P | NoDep | 00 00 | 0.00 | 187,500.00 | 05/31/15 | 28,571.43 | 0.00 | 0.00 | 28,571.43 | |
| 002411 | DBT Roof Bolter | | | | | | | | | | | | | |
| | 000 | 08/31/12 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 05/31/15 | 19,047.63 | 0.00 | 0.00 | 19,047.63 | |
| 002412 | 42" Conveyer Belt | | | | | | | | | | | | | |
| | 000 | 01/01/13 | 23,735.00 | P | NoDep | 00 00 | 0.00 | 23,735.00 | 05/31/15 | 2,712.57 | 0.00 | 0.00 | 2,712.57 | |
| 002413 | complete rebuild FEEDER | | | | | | | | | | | | | |
| | 000 | 03/19/13 | 79,500.00 | P | NoDep | 00 00 | 0.00 | 79,500.00 | 05/31/15 | 6,814.29 | 0.00 | 0.00 | 6,814.29 | |
| 002414 | 42" Cnvyr belt ADV/BlkRvr 00 | | | | | | | | | | | | | |
| | 000 | 06/25/13 | 112,940.50 | P | NoDep | 00 00 | 0.00 | 112,940.50 | 05/31/15 | 6,453.75 | 0.00 | 0.00 | 6,453.75 | |
| 002415 | 24 Person Safe Haven M26FAB24-4.0 Refitted | | | | | | | | | | | | | |
| | 000 | 12/30/13 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 05/31/15 | 6,696.43 | 0.00 | 0.00 | 6,696.43 | |
| 002416 | 16 Person Safe Haven M16FAB18-4.0 Refitted | | | | | | | | | | | | | |
| | 000 | 12/30/13 | 69,000.00 | P | NoDep | 00 00 | 0.00 | 69,000.00 | 05/31/15 | 3,696.43 | 0.00 | 0.00 | 3,696.43 | |
| 002417 | 10' Rigid Rail Belt Structure | | | | | | | | | | | | | |
| | 000 | 01/01/12 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 05/31/15 | 3,016.29 | 0.00 | 0.00 | 3,016.29 | |
| 002418 | Miner SN 4263 | | | | | | | | | | | | | |
| | 000 | 04/03/14 | 725,000.00 | P | NoDep | 00 00 | 0.00 | 725,000.00 | 05/31/15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Entity = Justice Energy | | 40,447,527.55 | | | | 1,408,426.67 | 39,039,100.88 | | 6,915,390.16 | 310,036.40 | 336,680.76 | 7,252,070.92 | |
| | Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | Net Subtotal Count = 380 | | 40,447,527.55 | | | | 1,408,426.67 | 39,039,100.88 | | 6,915,390.16 | 310,036.40 | 336,680.76 | 7,252,070.92 | |

JRIVER000162

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 000137 | | 400 Amp Miller Welder | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000138 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000139 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000140 | | Coleman Portable Light Plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000141 | | Cat 5230 Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 449,000.00 | P | NoDep | 00 00 | 0.00 | 449,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000144 | | JD 6120 Tractor Cab MFWD | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000145 | | Sweepster Broom | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000146 | | Red Fox Loadout | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000147 | | Cat D10 Dozer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 369,000.00 | P | NoDep | 00 00 | 0.00 | 369,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000148 | | Cat 785C truck #520 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000150 | | Hitachi EX270 Excavator | | | | | | | | | | | | |
| | 000 | 02/15/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000151 | | Red Fox Loadout | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 09 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000152 | | Inertia Hawk 5066 HSI Impactor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000153 | | Cat 785C truck #521 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000154 | | Installation of Pump Circuit | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000155 | | UniBridge Heavy Duty Truck Scale | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000158 | | Terex Pegson XA400 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000159 | | #281 Chassis for Water Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000164 | | 1955 International | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000165 | | 1990 International Service Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000167 | | 1998 International Paystar 5000 Lube Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000169 | | 1992 school bus F700 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000179 | | 2004 F-750 Truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000350 | | 288 international lube truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000372 | | Atlas Copco Mid Range Blasthole rigs model DM 45, 8857 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 325,000.00 | P | NoDep | 00 00 | 0.00 | 325,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000373 | | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000163

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 000374 | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000375 | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000817 | Hitachi EX 2500BH-6 Hydraulic Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,500,000.00 | P | NoDep | 00 00 | 0.00 | 1,500,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000820 | Caterpillar 988H Wheel loader BXY02901 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 198,000.00 | P | NoDep | 00 00 | 0.00 | 198,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000825 | install 3 phase power line for prep plant | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000826 | install water tank & waterline for prep line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000864 | 2010 FORD TRUCK S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000913 | 2010 Ford Truck S-DTY F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | T | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000923 | 2 Almond Brother light plants NLPO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000936 | John Deere 5095M Cab, 569 loader no buscets, sweepster Broom | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000963 | Caterpillar 16M Motor Grader/w ripper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001073 | Stamler Feeder-Breaker BF-17A-58-106C | | | | | | | | | | | | |
| | 000 | 02/12/15 | 65,000.00 | P | NoDep | 00 00 | 0.00 | 65,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001137 | Stamler Feeder-Breaker BF-17A-58-106C | | | | | | | | | | | | |
| | 000 | 02/12/15 | 65,000.00 | P | NoDep | 00 00 | 0.00 | 65,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001144 | K2-building | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,050,750.99 | P | NoDep | 00 00 | 0.00 | 1,050,750.99 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001146 | K2-electrical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 268,340.93 | P | NoDep | 00 00 | 0.00 | 268,340.93 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001147 | K2-power line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 89,239.88 | P | NoDep | 00 00 | 0.00 | 89,239.88 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001161 | K2-machinery | | | | | | | | | | | | |
| | 000 | 02/12/15 | 59,696.97 | P | NoDep | 00 00 | 0.00 | 59,696.97 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001162 | K2-water line | | | | | | | | | | | | |
| | 000 | 02/12/15 | 184,628.99 | P | NoDep | 00 00 | 0.00 | 184,628.99 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001163 | K2-mechanical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 763,895.51 | P | NoDep | 00 00 | 0.00 | 763,895.51 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001171 | Caterpillar 980H Wheel Loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001172 | Caterpillar 930H Wheel Loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001173 | Caterpillar 279C Skid Steer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 04 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001197 | 2007 kenworth T800 Fuel Tanker | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001199 | Fairchild 35C-wh DC Single Tram Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001200 | Miner 14CM15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001201 | Allmond Brothers light plant 10R0481 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000164

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001202 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001203 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001207 | | Kanawha scales relocation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001208 | | Kanawha unibridge 2 belt scales | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001209 | | Joy shuttle car 10SC32-64AASH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 57,000.00 | P | NoDep | 00 00 | 0.00 | 57,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001210 | | Joy shuttle car 10SC32-64AAH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 56,000.00 | P | NoDep | 00 00 | 0.00 | 56,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001211 | | Raptor DM 248 GEC 1024R 2 man ride | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001212 | | Raptor DM248 GEC-1023R 2 man ride | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001225 | | Slurry cell design -K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 22 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001228 | | adjustments to K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001230 | | 2005 Mack CV713 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001231 | | Volvo A40D Articulated truck 70341 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001241 | | 2004 Peterbilt Lube truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001243 | | 1997 Volvo WG54 crane truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001244 | | Joy Shuttle car 10SC32-64AASH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001245 | | Joy Shuttle car 10SC32-64AAH-3 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001246 | | Permissible Personel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001253 | | Fletcher Roof bolter DDO-13-B.C-F | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001254 | | Fletcher Bolter RR-II-13-B.C-W | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001255 | | Scoop 35C-WH-DC Workhorse | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001307 | | Permissible personnel carrier | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001308 | | 48 take-up' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001309 | | Growler 10 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001310 | | Raptor DM248 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001311 | | Flinger Duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001312 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000165

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 001313 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001317 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001318 | | Narco Shuttle Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001320 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001321 | | 2750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001323 | | 24x50 men's locker room double wide | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 15 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001325 | | 42BW AF Dual 200HP drive, take-up | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001326 | | 12x60 used office trailer and improvement | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | R | SLMM | 15 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001327 | | Dual 200 HP, 48 BW | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001328 | | Retray 3 batteries | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001330 | | 2003 Ford F 650 XL service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001331 | | 2003 Ford F 650 XL service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001349 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001350 | | Bucket 992/45547 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001351 | | Bucket Rockland 992K BKT | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001353 | | Fairchild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001354 | | Duster cyclone trickle 460 CD-1106-low profile skid | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001355 | | Duster cyclone trickle 460 CD-1106-low profile skid | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001356 | | 2007 JD 850J Crawler Dozer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001357 | | 2008 JD 270DL Excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001358 | | Manlift Genie z45/25RTDS | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001359 | | Caterpillar 773B | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001360 | | Volvo A40E articulated truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001362 | | McCloskey C50 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001363 | | McCloskey S130 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001366 | | Duster Cyclone trickle 460 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000166

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | SalV/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001367 | | Duster Turbo Rock | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001368 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001369 | | 42BW Dual terminal conveyor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001370 | | Feeder breaker BF-17 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001382 | | 1987 Caterpillar 773D water truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001383 | | 1998 Caterpillar 769D water truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001384 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001385 | | 2012 Peterbilt 337 mechanics truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001386 | | Faichild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001387 | | Faichild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001388 | | Battery for haulers | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001389 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001390 | | Belt structure | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001391 | | Office trailer 14x56' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001392 | | Fletcher Roof Bolter DDJ-15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001393 | | 1993 Ford | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001394 | | 1999 International | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001395 | | 2002 Chevrolet | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001396 | | 1996 GMC | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001409 | | Narco shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001410 | | Faichild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001411 | | Charger with 2 batteries for scoop T339-607 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001412 | | Narco shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001413 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001414 | | Charger with 2 batteries for scoop T339-633 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001415 | | Faichild 35C-WH-DC workhorse scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000167

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001416 | | 40' used watertight container TBD | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001417 | | 8x8 finished building | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001418 | | Dual 200HP 480V FVNR | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001419 | | 750 KVA Loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001420 | | Fairchild Slide-In Maintenance center model B | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001421 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001422 | | Batteries-2 for scoop t339-582 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001423 | | Batteries-2 for scoop t339-600 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001424 | | Batteries for scoop t339-598 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001425 | | Batteries -2 for scoop t339-632 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001426 | | Batteries -2 for scoop t339-599 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001431 | | 42 Combo single 200 HP drive' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001432 | | Office trailer 24x60 doublewide | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001433 | | Stinger Permissible mantrip | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001434 | | Fletcher bolter DDO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001442 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001446 | | 750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001447 | | 500 KVA Power center | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001461 | | Narco 10SC32AA shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001462 | | Narco 10SC32AA shuttle car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001468 | | 10 man 42 Outby shelter' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001469 | | 20 man 42 Refuge Chamber' | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001470 | | Flow Meters, Pulse access Modules | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001471 | | Fuel Meters | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001484 | | Welder big blue 500D | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001492 | | Feeder breaker BF-17A | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000168

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sah/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001493 | | 42 used 2 storage containers* | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001494 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001507 | | Miner 14CM15-11CX | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001508 | | Feeder BF-17 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001509 | | Fairchild 35C-WH-DC Workhorse Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001510 | | Batteries-2 with chargers for scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001511 | | 2011 Ford F-250 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | ,0.00 | 0.00 | 0.00 | |
| 001512 | | 2011 Ford Truck S-DTY F-450 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001513 | | 2011 Ford truck super duty F-55 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001514 | | Cat 305DCR ACL track-type HYD excavator | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001517 | | 2011 F750 w/TMAX 2-11 mechanics truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001518 | | 1992 IHC 4800 truck for core drill | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001519 | | Core drill RCI AC114 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001520 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001521 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001522 | | 2005 freightliner M2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001523 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001528 | | Bucket Flinger Duster 112" | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001529 | | Battery for scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001530 | | Fairchild 35C-WH DC Single tram scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001533 | | 3000 KVA Substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001535 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001541 | | Permissible Personnel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001542 | | Permissible Personnel Car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001543 | | Batteries-2 for scoop with charger | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001544 | | Trickle Duster 500 hopper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000169

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 001545 | | Trickle Duster 600 hopper | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001546 | | Fairchild 35C-LS-DC Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001547 | | 1000 KVA Loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001548 | | 2750 KVA loadcenter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001550 | | Life Shelter Chembio | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001551 | | Fence-Twin Pumps | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001552 | | 2012 Ford F550 service truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001553 | | Fletcher Crawler set for DDO-15 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001554 | | Dual vacuum switch house for bore hole | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001560 | | Non Permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001569 | | Hammer cat attachment | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001573 | | Drill D45KS | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001576 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001577 | | Non permissible personnel car | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001578 | | Snowman Hydraulic scoop duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001579 | | Snowman Hydraulic scoop duster | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001580 | | Fairchild 35C WH DC Single tram Scoop | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001591 | | Fletcher RRill bolter core rebuild | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001594 | | Freight to miner | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001600 | | JD 824J Wheel loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001601 | | JD 844J Wheel loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | NoDep | 07 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001605 | | K2-Mechanical | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001610 | | Fletcher roofbolter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001611 | | Power center for bore hole | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001615 | | Fletcher roof bolter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 08 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001618 | | 5000 KVA transformer | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |

JRIVER000170

**Bluestone Resources, Inc.**

Depreciation Expense Report

As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 001622 | | 25 HP power pack for belt | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001632 | | power line substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001633 | | Power Line JHWM | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001634 | | Power Line K2 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001635 | | Power Line PC | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001636 | | power line substation | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001640 | | Duster Cyclone trickle 460 with blower | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001641 | | Duster Cyclone trickle 460 with blower | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001645 | | Allmand Brother light plant NLPRO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001646 | | Allmand Brother light plant NLPRO | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001653 | | Fletcher DDJ Roof Bolter | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001691 | | Fuel Management System | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 03 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001692 | | Monitor upgrade kit Chembio Shelter, Inc. DBCC | | | | | | | | | | | | |
| | 000 | 02/12/15 | 0.00 | P | SLMM | 05 00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002256 | | RED FOX PREP PLANT | | | | | | | | | | | | |
| | 000 | 04/01/16 | 6,500,000.00 | R | SLMM | 30 00 | 0.00 | 6,500,000.00 | 12/31/17 | 487,500.00 | 0.00 | 216,666.67 | 704,166.67 | |
| 002261 | | 3 MINE CANOPIES | | | | | | | | | | | | |
| | 000 | 08/01/06 | 3,600.00 | P | SLHY | 07 00 | 771.42 | 2,828.58 | 05/31/15 | 2,828.58 | 0.00 | 0.00 | 2,828.58 | r |
| 002262 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 07/01/06 | 7,000.00 | P | SLHY | 07 00 | 1,500.00 | 5,500.00 | 05/31/15 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | r |
| 002263 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 02/01/08 | 47,095.70 | P | NoDep | 00 00 | 0.00 | 47,095.70 | 05/31/15 | 33,639.80 | 0.00 | 0.00 | 33,639.80 | |
| 002264 | | CARBONEX SHELTER | | | | | | | | | | | | |
| | 000 | 09/01/09 | 79,000.00 | P | NoDep | 00 00 | 0.00 | 79,000.00 | 05/31/15 | 45,142.88 | 0.00 | 0.00 | 45,142.88 | |
| 002265 | | CARBONOKS SHELTER | | | | | | | | | | | | |
| | 000 | 05/01/09 | 85,000.00 | P | NoDep | 00 00 | 0.00 | 85,000.00 | 05/31/15 | 48,571.43 | 0.00 | 0.00 | 48,571.43 | |
| 002266 | | MINE FAN | | | | | | | | | | | | |
| | 000 | 06/01/09 | 15,000.00 | P | NoDep | 00 00 | 0.00 | 15,000.00 | 05/31/15 | 8,571.43 | 0.00 | 0.00 | 8,571.43 | |
| 002267 | | ROOF BOLTER | | | | | | | | | | | | |
| | 000 | 07/01/09 | 324,856.55 | P | NoDep | 00 00 | 0.00 | 324,856.55 | 05/31/15 | 185,632.32 | 0.00 | 0.00 | 185,632.32 | |
| 002268 | | MAN TRIP | | | | | | | | | | | | |
| | 000 | 11/01/09 | 17,000.00 | P | NoDep | 00 00 | 0.00 | 17,000.00 | 05/31/15 | 9,714.29 | 0.00 | 0.00 | 9,714.29 | |
| 002269 | | TAZZ CONVEYOR 48' BELT STRUCTRUE | | | | | | | | | | | | |
| | 000 | 01/27/10 | 309,492.50 | P | NoDep | 00 00 | 0.00 | 309,492.50 | 05/31/15 | 137,060.97 | 0.00 | 0.00 | 137,060.97 | |
| 002270 | | FLETCHER ROOF RANGER 11-13 #2006075 | | | | | | | | | | | | |
| | 000 | 01/25/10 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 05/31/15 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | |
| 002271 | | TAZ CONVEYOR 42' BELT NEW MSHA | | | | | | | | | | | | |
| | 000 | 01/31/10 | 98,194.80 | P | NoDep | 00 00 | 0.00 | 98,194.80 | 05/31/15 | 42,083.49 | 0.00 | 0.00 | 42,083.49 | |
| 002272 | | TAZ CONVEYOR USED BELT | | | | | | | | | | | | |
| | 000 | 02/01/10 | 27,540.00 | P | NoDep | 00 00 | 0.00 | 27,540.00 | 05/31/15 | 11,802.87 | 0.00 | 0.00 | 11,802.87 | |

JRIVER000171

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002273 | | TAZ CCS 42'X5' QLRR 5'-10' CHANNEL RAILS FLOOR MOUNT | | | | | | | | | | | | |
| | 000 | 01/01/10 | 18,000.00 | P | NoDep | 00 00 | 0.00 | 18,000.00 | 05/31/15 | 7,714.29 | 0.00 | 0.00 | 7,714.29 | |
| 002274 | | NEW 48" 200HP BELT DRIVE | | | | | | | | | | | | |
| | 000 | 02/19/10 | 82,930.00 | P | NoDep | 00 00 | 0.00 | 82,930.00 | 05/31/15 | 49,758.00 | 0.00 | 0.00 | 49,758.00 | |
| 002275 | | NEW 48"X12" TAIL SECTION | | | | | | | | | | | | |
| | 000 | 02/19/10 | 15,565.00 | P | NoDep | 00 00 | 0.00 | 15,565.00 | 05/31/15 | 9,339.00 | 0.00 | 0.00 | 9,339.00 | |
| 002276 | | PERMISSIBLE PERSONNEL CAR #J1447P | | | | | | | | | | | | |
| | 000 | 02/22/10 | 30,950.00 | P | NoDep | 00 00 | 0.00 | 30,950.00 | 05/31/15 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | |
| 002277 | | PERMISSIBLE PERSONNEL CAR #J1448P | | | | | | | | | | | | |
| | 000 | 02/22/10 | 30,950.00 | P | NoDep | 00 00 | 0.00 | 30,950.00 | 05/31/15 | 13,264.29 | 0.00 | 0.00 | 13,264.29 | |
| 002278 | | 2000 KVA SECTION LOADCENTER #14008 | | | | | | | | | | | | |
| | 000 | 02/12/10 | 96,925.00 | P | NoDep | 00 00 | 0.00 | 96,925.00 | 05/31/15 | 58,155.00 | 0.00 | 0.00 | 58,155.00 | |
| 002279 | | MASTER STATION WITH WINMAC SOFTWARE MC-4010-WM | | | | | | | | | | | | |
| | 000 | 01/01/10 | 26,259.00 | P | NoDep | 00 00 | 0.00 | 26,259.00 | 05/31/15 | 17,330.94 | 0.00 | 0.00 | 17,330.94 | |
| 002280 | | ZEBULON BELT DRIVE | | | | | | | | | | | | |
| | 000 | 04/30/10 | 28,000.00 | P | NoDep | 00 00 | 0.00 | 28,000.00 | 05/31/15 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | |
| 002281 | | 20-MAN RESCUE CHAMBER #20-H1024K-3-32 | | | | | | | | | | | | |
| | 000 | 05/04/10 | 81,000.00 | R | NoDep | 00 00 | 0.00 | 81,000.00 | 05/31/15 | 34,714.29 | 0.00 | 0.00 | 34,714.29 | |
| 002282 | | TAZZ CONVEYOR BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 04/30/10 | 34,580.00 | P | NoDep | 00 00 | 0.00 | 34,580.00 | 05/31/15 | 15,314.00 | 0.00 | 0.00 | 15,314.00 | |
| 002283 | | BELT & STRUCUTRE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 11,947.50 | P | NoDep | 00 00 | 0.00 | 11,947.50 | 05/31/15 | 5,973.76 | 0.00 | 0.00 | 5,973.76 | |
| 002284 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 24,481.28 | P | NoDep | 00 00 | 0.00 | 24,481.28 | 05/31/15 | 12,240.65 | 0.00 | 0.00 | 12,240.65 | |
| 002285 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/18/10 | 15,700.00 | P | NoDep | 00 00 | 0.00 | 15,700.00 | 05/31/15 | 7,850.01 | 0.00 | 0.00 | 7,850.01 | |
| 002286 | | SAFE HAVEN | | | | | | | | | | | | |
| | 000 | 08/31/10 | 50,000.00 | P | NoDep | 00 00 | 0.00 | 50,000.00 | 05/31/15 | 21,428.57 | 0.00 | 0.00 | 21,428.57 | |
| 002287 | | ALL BELT LINE, DRIVES, TAILPIECES, CONTROL LINES, ETC. | | | | | | | | | | | | |
| | 000 | 08/31/10 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 05/31/15 | 107,142.87 | 0.00 | 0.00 | 107,142.87 | |
| 002288 | | ALL PUMP LINES | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 05/31/15 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002289 | | #2 JOY MINER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 05/31/15 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002290 | | 2 - EIMCO ROOF BOLTERS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 60,000.00 | P | NoDep | 00 00 | 0.00 | 60,000.00 | 05/31/15 | 25,714.29 | 0.00 | 0.00 | 25,714.29 | |
| 002291 | | 3 - SHUTTLE CARS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 300,000.00 | P | NoDep | 00 00 | 0.00 | 300,000.00 | 05/31/15 | 128,571.43 | 0.00 | 0.00 | 128,571.43 | |
| 002292 | | 4 - SCOOPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 200,000.00 | P | NoDep | 00 00 | 0.00 | 200,000.00 | 05/31/15 | 85,714.29 | 0.00 | 0.00 | 85,714.29 | |
| 002293 | | 2 - JOHNSON INDUSTRIES MANTRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 05/31/15 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002294 | | S&S PERMISSIBLE TRACTOR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 05/31/15 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |
| 002295 | | 2 - PERMISSIBLE MATRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 05/31/15 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | |
| 002296 | | 3 - SMALL MANTRIPS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 05/31/15 | 2,142.87 | 0.00 | 0.00 | 2,142.87 | |
| 002297 | | SELF RESCUERS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 05/31/15 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |
| 002298 | | PERMISSIBLE BATTERY OPERATED TRAILER DUSTER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 2,500.00 | P | NoDep | 00 00 | 0.00 | 2,500.00 | 05/31/15 | 1,071.43 | 0.00 | 0.00 | 1,071.43 | |

JRIVER000172

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 002299 | | RED BUCKET DUSTER | | | | | | | | | | | | |
| | 000 | 08/31/10 | 5,000.00 | P | NoDep | 00 00 | 0.00 | 5,000.00 | 05/31/15 | 2,214.29 | 0.00 | 0.00 | 2,214.29 | |
| 002300 | | JOY MINER 4153 #14CM15JM4153 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 25,000.00 | P | NoDep | 00 00 | 0.00 | 25,000.00 | 05/31/15 | 10,714.29 | 0.00 | 0.00 | 10,714.29 | |
| 002301 | | JOY MINER #14CM10A | | | | | | | | | | | | |
| | 000 | 08/31/10 | 450,000.00 | P | NoDep | 00 00 | 0.00 | 450,000.00 | 05/31/15 | 192,857.16 | 0.00 | 0.00 | 192,857.16 | |
| 002302 | | SAFE HAVENS 1, 2, AND 3 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 05/31/15 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002303 | | 21SC64-3A STANDARD SHUTTLE CAR #ET14928 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 05/31/15 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002304 | | JOY MINER #14CM-10AX | | | | | | | | | | | | |
| | 000 | 08/31/10 | 150,000.00 | P | NoDep | 00 00 | 0.00 | 150,000.00 | 05/31/15 | 64,285.72 | 0.00 | 0.00 | 64,285.72 | |
| 002305 | | 21SC SHUTTLE CAR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 05/31/15 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002306 | | 2 - SHUTTLE CARS #ET10387 & ET9828, STAMLER FEEDER #12801 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 220,000.00 | P | NoDep | 00 00 | 0.00 | 220,000.00 | 05/31/15 | 94,285.72 | 0.00 | 0.00 | 94,285.72 | |
| 002307 | | 2 - NON-PERMISSIBLE PERSONNEL CARS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 15,000.00 | P | NoDep | 00 00 | 0.00 | 15,000.00 | 05/31/15 | 6,428.57 | 0.00 | 0.00 | 6,428.57 | |
| 002308 | | PERMISSIBLE PERSONNEL CAR #12-72P-18100 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 10,000.00 | P | NoDep | 00 00 | 0.00 | 10,000.00 | 05/31/15 | 4,285.72 | 0.00 | 0.00 | 4,285.72 | |
| 002309 | | 1 - PERMISSIBLE CARRIER #SXCS48VGT263 | | | | | | | | | | | | |
| | 000 | 08/31/10 | 7,500.00 | P | NoDep | 00 00 | 0.00 | 7,500.00 | 05/31/15 | 3,214.29 | 0.00 | 0.00 | 3,214.29 | |
| 002310 | | 48" BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/04/10 | 75,000.00 | P | NoDep | 00 00 | 0.00 | 75,000.00 | 05/31/15 | 32,142.87 | 0.00 | 0.00 | 32,142.87 | |
| 002311 | | JH FLETCHER ROOFBOLTER | | | | | | | | | | | | |
| | 000 | 10/12/10 | 265,000.00 | P | NoDep | 00 00 | 0.00 | 265,000.00 | 05/31/15 | 113,571.43 | 0.00 | 0.00 | 113,571.43 | |
| 002312 | | BELTLINE | | | | | | | | | | | | |
| | 000 | 03/03/11 | 31,718.75 | P | NoDep | 00 00 | 0.00 | 31,718.75 | 05/31/15 | 9,062.51 | 0.00 | 0.00 | 9,062.51 | |
| 002313 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 03/29/11 | 35,277.50 | -P | NoDep | 00 00 | 0.00 | 35,277.50 | 05/31/15 | 10,079.28 | 0.00 | 0.00 | 10,079.28 | |
| 002314 | | UNDERGROUND TRACKING SYSTEM | | | | | | | | | | | | |
| | 000 | 03/22/11 | 178,631.59 | P | NoDep | 00 00 | 0.00 | 178,631.59 | 05/31/15 | 51,037.60 | 0.00 | 0.00 | 51,037.60 | |
| 002315 | | BELT STRUCTURE FOR RAW COAL | | | | | | | | | | | | |
| | 000 | 08/31/10 | 350,000.00 | P | SLHY | 15 00 | 225,000.00 | 125,000.00 | 05/31/15 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | r |
| 002316 | | BELT STRUCTURE FOR CLEAN COAL | | | | | | | | | | | | |
| | 000 | 08/31/10 | 975,000.00 | P | SLHY | 15 00 | 626,785.70 | 348,214.30 | 05/31/15 | 348,214.30 | 0.00 | 0.00 | 348,214.30 | r |
| 002317 | | BELT LINE (TAZZ CONVEYOR) | | | | | | | | | | | | |
| | 000 | 05/09/11 | 21,491.00 | P | NoDep | 00 00 | 0.00 | 21,491.00 | 05/31/15 | 6,447.31 | 0.00 | 0.00 | 6,447.31 | |
| 002318 | | 1000FT OF 42' BELT LINE | | | | | | | | | | | | |
| | 000 | 05/13/11 | 39,023.00 | P | NoDep | 00 00 | 0.00 | 39,023.00 | 05/31/15 | 11,706.90 | 0.00 | 0.00 | 11,706.90 | |
| 002319 | | JOY 21SC SHUTTLE CAR | | | | | | | | | | | | |
| | 000 | 08/31/10 | 100,000.00 | P | NoDep | 00 00 | 0.00 | 100,000.00 | 05/31/15 | 42,857.16 | 0.00 | 0.00 | 42,857.16 | |
| 002320 | | FANS | | | | | | | | | | | | |
| | 000 | 08/31/10 | 68,500.00 | P | NoDep | 00 00 | 0.00 | 68,500.00 | 05/31/15 | 29,357.16 | 0.00 | 0.00 | 29,357.16 | |
| 002321 | | BELT AND BELT DRIVES | | | | | | | | | | | | |
| | 000 | 08/31/10 | 1,947,389.00 | P | NoDep | 00 00 | 0.00 | 1,947,389.00 | 05/31/15 | 834,595.29 | 0.00 | 0.00 | 834,595.29 | |
| 002322 | | TAZZ CONVEYOR STRUCUTRE | | | | | | | | | | | | |
| | 000 | 06/23/11 | 45,050.00 | P | NoDep | 00 00 | 0.00 | 45,050.00 | 05/31/15 | 12,871.44 | 0.00 | 0.00 | 12,871.44 | |
| 002323 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/01/11 | 75,500.00 | P | NoDep | 00 00 | 0.00 | 75,500.00 | 05/31/15 | 21,571.44 | 0.00 | 0.00 | 21,571.44 | |
| 002324 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/24/11 | 38,363.00 | P | NoDep | 00 00 | 0.00 | 38,363.00 | 05/31/15 | 10,960.86 | 0.00 | 0.00 | 10,960.86 | |

JRIVER000173

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sah/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity = Justice Energy | | | | | | | | | | | | | | |
| 002325 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/16/11 | 38,250.00 | P | NoDep | 00 00 | 0.00 | 38,250.00 | 05/31/15 | 10,928.58 | 0.00 | 0.00 | 10,928.58 | |
| 002326 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 06/02/11 | 22,525.00 | P | NoDep | 00 00 | 0.00 | 22,525.00 | 05/31/15 | 6,435.71 | 0.00 | 0.00 | 6,435.71 | |
| 002327 | | 48' BELTHEAD AND TAILPIECE | | | | | | | | | | | | |
| | 000 | 07/27/11 | 72,700.00 | P | NoDep | 00 00 | 0.00 | 72,700.00 | 05/31/15 | 20,771.44 | 0.00 | 0.00 | 20,771.44 | |
| 002328 | | BELT STRUCTURE | | | | | | | | | | | | |
| | 000 | 07/05/11 | 46,201.00 | P | NoDep | 00 00 | 0.00 | 46,201.00 | 05/31/15 | 13,200.29 | 0.00 | 0.00 | 13,200.29 | |
| 002329 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 07/28/11 | 34,821.00 | P | NoDep | 00 00 | 0.00 | 34,821.00 | 05/31/15 | 9,948.86 | 0.00 | 0.00 | 9,948.86 | |
| 002330 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 01/18/11 | 32,500.00 | P | NoDep | 00 00 | 0.00 | 32,500.00 | 05/31/15 | 9,285.71 | 0.00 | 0.00 | 9,285.71 | |
| 002331 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 02/17/11 | 32,187.50 | P | NoDep | 00 00 | 0.00 | 32,187.50 | 05/31/15 | 9,196.43 | 0.00 | 0.00 | 9,196.43 | |
| 002332 | | SCOOP AND BOLTER REBUILD | | | | | | | | | | | | |
| | 000 | 03/11/11 | 125,000.00 | P | NoDep | 00 00 | 0.00 | 125,000.00 | 05/31/15 | 35,714.29 | 0.00 | 0.00 | 35,714.29 | |
| 002333 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 04/26/11 | 39,782.00 | P | NoDep | 00 00 | 0.00 | 39,782.00 | 05/31/15 | 11,934.61 | 0.00 | 0.00 | 11,934.61 | |
| 002334 | | BELT AND STRUCTURE | | | | | | | | | | | | |
| | 000 | 05/21/11 | 52,297.65 | P | NoDep | 00 00 | 0.00 | 52,297.65 | 05/31/15 | 15,689.31 | 0.00 | 0.00 | 15,689.31 | |
| 002335 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/17/11 | 37,121.00 | P | NoDep | 00 00 | 0.00 | 37,121.00 | 05/31/15 | 11,136.30 | 0.00 | 0.00 | 11,136.30 | |
| 002336 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/15/11 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 05/31/15 | 5,278.51 | 0.00 | 0.00 | 5,278.51 | |
| 002337 | | Coal Transporter SN 1183 | | | | | | | | | | | | |
| | 000 | 05/10/11 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 05/31/15 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 002338 | | COAL TRANSPORTER SN 1183 | | | | | | | | | | | | |
| | 000 | 05/10/11 | 342,757.00 | P | NoDep | 00 00 | 0.00 | 342,757.00 | 05/31/15 | 110,987.98 | 0.00 | 0.00 | 110,987.98 | |
| 002339 | | TRACK, SEGMENTS, ROLLERS | | | | | | | | | | | | |
| | 000 | 08/25/11 | 76,850.98 | P | NoDep | 00 00 | 0.00 | 76,850.98 | 05/31/15 | 20,310.62 | 0.00 | 0.00 | 20,310.62 | |
| 002340 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/11/11 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 05/31/15 | 5,621.13 | 0.00 | 0.00 | 5,621.13 | |
| 002341 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/11/11 | 44,802.00 | P | NoDep | 00 00 | 0.00 | 44,802.00 | 05/31/15 | 10,773.82 | 0.00 | 0.00 | 10,773.82 | |
| 002342 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/11/11 | 22,525.00 | P | NoDep | 00 00 | 0.00 | 22,525.00 | 05/31/15 | 5,953.04 | 0.00 | 0.00 | · 5,953.04 | |
| 002343 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/19/11 | 59,909.75 | P | NoDep | 00 00 | 0.00 | 59,909.75 | 05/31/15 | 15,120.08 | 0.00 | 0.00 | 15,120.08 | |
| 002344 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 09/16/11 | 37,275.00 | P | NoDep | 00 00 | 0.00 | 37,275.00 | 05/31/15 | 9,407.50 | 0.00 | 0.00 | 9,407.50 | |
| 002345 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 08/17/11 | 37,121.00 | P | NoDep | 00 00 | 0.00 | 37,121.00 | 05/31/15 | 9,810.56 | 0.00 | 0.00 | 9,810.56 | |
| 002346 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/27/11 | 17,595.00 | P | NoDep | 00 00 | 0.00 | 17,595.00 | 05/31/15 | 4,231.19 | 0.00 | 0.00 | 4,231.19 | |
| 002347 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/27/11 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 05/31/15 | 5,621.14 | 0.00 | 0.00 | 5,621.14 | |
| 002348 | | BELT & STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/19/11 | 38,128.00 | P | NoDep | 00 00 | 0.00 | 38,128.00 | 05/31/15 | 9,168.89 | 0.00 | 0.00 | 9,168.89 | |
| 002349 | | Upgrade of Underground Tracking System | | | | | | | | | | | | |
| | 000 | 07/01/11 | 182,196.06 | P | NoDep | 00 00 | 0.00 | 182,196.06 | 05/31/15 | 54,658.83 | 0.00 | 0.00 | 54,658.83 | |
| 002350 | | Stinger Rocker | | | | | | | | | | | | |
| | 000 | 08/31/11 | 7,995.00 | P | NoDep | 00 00 | 0.00 | 7,995.00 | 05/31/15 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |

JRIVER000174

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 002351 | | Stinger Rockduster | | | | | | | | | | | | |
| | 000 | 08/31/11 | 7,995.00 | P | NoDep | 00 00 | 0.00 | 7,995.00 | 05/31/15 | 2,398.51 | 0.00 | 0.00 | 2,398.51 | |
| 002352 | | 42" New Conveyor Belt | | | | | | | | | | | | |
| | 000 | 05/02/12 | 36,225.00 | P | NoDep | 00 00 | 0.00 | 36,225.00 | 05/31/15 | 5,951.25 | 0.00 | 0.00 | 5,951.25 | |
| 002353 | | TRACK SHOE, ROLLERS | | | | | | | | | | | | |
| | 000 | 05/23/12 | 30,086.24 | P | NoDep | 00 00 | 0.00 | 30,086.24 | 05/31/15 | 5,444.18 | 0.00 | 0.00 | 5,444.18 | |
| 002354 | | (2) 42" Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/17/12 | 46,392.00 | P | NoDep | 00 00 | 0.00 | 46,392.00 | 05/31/15 | 7,732.00 | 0.00 | 0.00 | 7,732.00 | |
| 002355 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 39,738.00 | P | NoDep | 00 00 | 0.00 | 39,738.00 | 05/31/15 | 6,640.80 | 0.00 | 0.00 | 6,640.80 | |
| 002356 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 38,625.00 | P | NoDep | 00 00 | 0.00 | 38,625.00 | 05/31/15 | 6,521.43 | 0.00 | 0.00 | 6,521.43 | |
| 002357 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 36,459.00 | P | NoDep | 00 00 | 0.00 | 36,459.00 | 05/31/15 | 6,250.11 | 0.00 | 0.00 | 6,250.11 | |
| 002358 | | Belt & Structure | | | | | | | | | | | | |
| | 000 | 01/01/12 | 38,138.00 | P | NoDep | 00 00 | 0.00 | 38,138.00 | 05/31/15 | 6,537.95 | 0.00 | 0.00 | 6,537.95 | |
| 002359 | | Rigid Rail Structure | | | | | | | | | | | | |
| | 000 | 01/03/12 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 05/31/15 | 3,895.84 | 0.00 | 0.00 | 3,895.84 | |
| 002360 | | Belt Extension | | | | | | | | | | | | |
| | 000 | 10/24/12 | 33,500.00 | P | NoDep | 00 00 | 0.00 | 33,500.00 | 05/31/15 | 4,785.72 | 0.00 | 0.00 | 4,785.72 | |
| 002361 | | Roof Bolter Rebuild - RRII S/N: 2005345 | | | | | | | | | | | | |
| | 000 | 10/15/12 | 181,500.00 | P | NoDep | 00 00 | 0.00 | 181,500.00 | 05/31/15 | 22,687.51 | 0.00 | 0.00 | 22,687.51 | |
| 002362 | | 48" New Conveyor Belt | | | | | | | | | | | | |
| | 000 | 11/21/12 | 35,510.00 | P | NoDep | 00 00 | 0.00 | 35,510.00 | 05/31/15 | 4,755.80 | 0.00 | 0.00 | 4,755.80 | |
| 002363 | | Rigid Rail Structure | | | | | | | | | | | | |
| | 000 | 11/30/12 | 23,375.00 | P | NoDep | 00 00 | 0.00 | 23,375.00 | 05/31/15 | 3,130.59 | 0.00 | 0.00 | 3,130.59 | |
| 002364 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 38,126.00 | P | NoDep | 00 00 | 0.00 | 38,126.00 | 05/31/15 | 4,084.93 | 0.00 | 0.00 | 4,084.93 | |
| 002365 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 10,680.00 | P | NoDep | 00 00 | 0.00 | 10,680.00 | 05/31/15 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 002366 | | Damascus Mantrip | | | | | | | | | | | | |
| | 000 | 12/15/12 | 10,680.00 | P | NoDep | 00 00 | 0.00 | 10,680.00 | 05/31/15 | 1,144.29 | 0.00 | 0.00 | 1,144.29 | |
| 002367 | | U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| | 000 | 07/31/12 | 51,757.44 | P | NoDep | 00 00 | 0.00 | 51,757.44 | 05/31/15 | 7,856.04 | 0.00 | 0.00 | 7,856.04 | |
| 002368 | | HVAC Unit | | | | | | | | | | | | |
| | 000 | 11/09/12 | 2,300.00 | P | NoDep | 00 00 | 0.00 | 2,300.00 | 05/31/15 | 308.04 | 0.00 | 0.00 | 308.04 | |
| 002369 | | Conveyor Belt - 36" x 650' | | | | | | | | | | | | |
| | 000 | 11/30/12 | 17,963.38 | P | NoDep | 00 00 | 0.00 | 17,963.38 | 05/31/15 | 2,405.81 | 0.00 | 0.00 | 2,405.81 | |
| 002370 | | Conveyor Belt (48' x 1,020') | | | | | | | | | | | | |
| | 000 | 12/20/12 | 37,230.00 | P | NoDep | 00 00 | 0.00 | 37,230.00 | 05/31/15 | 4,254.86 | 0.00 | 0.00 | 4,254.86 | |
| 002371 | | 2 Mantrips (2-man & 12-man) | | | | | | | | | | | | |
| | 000 | 01/08/13 | 32,500.00 | P | NoDep | 00 00 | 0.00 | 32,500.00 | 05/31/15 | 2,437.50 | 0.00 | 0.00 | 2,437.50 | |
| 002372 | | Conveyor Belt (42' x 1,010') | | | | | | | | | | | | |
| | 000 | 01/22/13 | 23,735.00 | P | NoDep | 00 00 | 0.00 | 23,735.00 | 05/31/15 | 1,631.78 | 0.00 | 0.00 | 1,631.78 | |
| 002373 | | Belt Stucture | | | | | | | | | | | | |
| | 000 | 01/22/13 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 05/31/15 | 1,452.34 | 0.00 | 0.00 | 1,452.34 | |
| 002374 | | Conveyor Belt (48' x 1,010') | | | | | | | | | | | | |
| | 000 | 02/28/13 | 33,835.00 | P | NoDep | 00 00 | 0.00 | 33,835.00 | 05/31/15 | 2,114.69 | 0.00 | 0.00 | 2,114.69 | |
| 002375 | | Belt Structure | | | | | | | | | | | | |
| | 000 | 03/05/13 | 50,291.90 | P | NoDep | 00 00 | 0.00 | 50,291.90 | 05/31/15 | 3,143.24 | 0.00 | 0.00 | 3,143.24 | |
| 002376 | | Underground Tracking Upgrade | | | | | | | | | | | | |
| | 000 | 03/18/13 | 12,466.44 | P | NoDep | 00 00 | 0.00 | 12,466.44 | 05/31/15 | 701.24 | 0.00 | 0.00 | 701.24 | |

JRIVER000175

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Math | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Justice Energy** | | | | | | | | | | | | | | |
| 002377 | | CONVEYOR BELT | | | | | | | | | | | | |
| | 000 | 01/22/13 | 38,250.00 | P | NoDep | 00 00 | 0.00 | 38,250.00 | 05/31/15 | 2,049.11 | 0.00 | 0.00 | 2,049.11 | |
| 002378 | | U/G Tracking & Comm. System Extension | | | | | | | | | | | | |
| | 000 | 01/07/13 | 164,966.81 | P | NoDep | 00 00 | 0.00 | 164,966.81 | 05/31/15 | 17,675.02 | 0.00 | 0.00 | 17,675.02 | |
| 002379 | | JOY 1415 MINER | | | | | | | | | | | | |
| | 000 | 01/02/12 | 250,000.00 | P | NoDep | 00 00 | 0.00 | 250,000.00 | 05/31/15 | 57,142.86 | 0.00 | 0.00 | 57,142.86 | |
| 002380 | | RRII Roof Bolter | | | | | | | | | | | | |
| | 000 | 08/01/12 | 297,500.00 | P | NoDep | 00 00 | 0.00 | 297,500.00 | 05/31/15 | 42,500.00 | 0.00 | 0.00 | 42,500.00 | |
| 002381 | | RRII Roof Bolter | | | | | | | | | | | | |
| | 000 | 08/01/12 | 272,500.00 | P | SLMM | 15 00 | 68,125.00 | 204,375.00 | 05/31/15 | 79,803.58 | 35,197.92 | 13,625.00 ↻ | 93,428.58 | r |
| 002382 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 994,589.00 | P | SLMM | 15 00 | 248,647.25 | 745,941.75 | 05/31/15 | 291,272.49 | 128,467.74 | 49,729.45 ↻ | 341,001.94 | r |
| 002383 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,059,589.00 | P | NoDep | 00 00 | 0.00 | 1,059,589.00 | 05/31/15 | 151,369.86 | 0.00 | 0.00 | 151,369.86 | |
| 002384 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 05/31/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002385 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 05/31/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002386 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 05/31/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002387 | | 14CM15 Continuous Miner | | | | | | | | | | | | |
| | 000 | 08/01/12 | 1,275,000.00 | P | NoDep | 00 00 | 0.00 | 1,275,000.00 | 05/31/15 | 182,142.86 | 0.00 | 0.00 | 182,142.86 | |
| 002388 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 269,475.00 | P | SLMM | 15 00 | 67,368.75 | 202,106.25 | 05/31/15 | 83,729.74 | 34,807.19 | 13,473.75 ↻ | 97,203.49 | r |
| 002389 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 183,150.00 | P | NoDep | 00 00 | 0.00 | 183,150.00 | 05/31/15 | 29,434.84 | 0.00 | 0.00 | 29,434.84 | |
| 002390 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | SLMM | 15 00 | 33,125.75 | 99,377.25 | 05/31/15 | 41,170.57 | 17,114.97 | 6,625.15 ↻ | 47,795.72 | r |
| 002391 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | NoDep | 00 00 | 0.00 | 132,503.00 | 05/31/15 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | |
| 002392 | | 488 Scoop | | | | | | | | | | | | |
| | 000 | 06/01/12 | 132,503.00 | P | NoDep | 00 00 | 0.00 | 132,503.00 | 05/31/15 | 21,295.13 | 0.00 | 0.00 | 21,295.13 | |
| 002393 | | Feeder | | | | | | | | | | | | |
| | 000 | 06/01/12 | 220,000.00 | P | NoDep | 00 00 | 0.00 | 220,000.00 | 05/31/15 | 35,357.15 | 0.00 | 0.00 | 35,357.15 | |
| 002394 | | Conveyor Belt, Housing, & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 196,350.00 | P | NoDep | 00 00 | 0.00 | 196,350.00 | 05/31/15 | 31,556.26 | 0.00 | 0.00 | 31,556.26 | |
| 002395 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 194,854.00 | P | NoDep | 00 00 | 0.00 | 194,854.00 | 05/31/15 | 31,315.84 | 0.00 | 0.00 | 31,315.84 | |
| 002396 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 192,890.50 | P | NoDep | 00 00 | 0.00 | 192,890.50 | 05/31/15 | 31,000.27 | 0.00 | 0.00 | 31,000.27 | |
| 002397 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 140,000.00 | P | NoDep | 00 00 | 0.00 | 140,000.00 | 05/31/15 | 22,500.00 | 0.00 | 0.00 | 22,500.00 | |
| 002398 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 27,722.50 | P | NoDep | 00 00 | 0.00 | 27,722.50 | 05/31/15 | 4,455.41 | 0.00 | 0.00 | 4,455.41 | |
| 002399 | | Conveyor Belt, Housing & Structure | | | | | | | | | | | | |
| | 000 | 06/01/12 | 194,418.46 | P | NoDep | 00 00 | 0.00 | 194,418.46 | 05/31/15 | 31,245.83 | 0.00 | 0.00 | 31,245.83 | |
| 002400 | | Belt Structure | | | | | | | | | | | | |
| | 000 | 11/26/12 | 21,125.00 | P | NoDep | 00 00 | 0.00 | 21,125.00 | 05/31/15 | 1,716.41 | 0.00 | 0.00 | 1,716.41 | |
| 002401 | | 42" Belt Drive w/ 150HP Motor | | | | | | | | | | | | |
| | 000 | 11/19/12 | 82,000.00 | P | NoDep | 00 00 | 0.00 | 82,000.00 | 05/31/15 | 6,662.50 | 0.00 | 0.00 | 6,662.50 | |
| 002402 | | Super Contactor Mantrip | | | | | | | | | | | | |
| | 000 | 10/11/12 | 42,900.00 | P | NoDep | 00 00 | 0.00 | 42,900.00 | 05/31/15 | 8,171.43 | 0.00 | 0.00 | 8,171.43 | |

JRIVER000176

PBC

HSC obtained BEM's depreciation schedule from Aaron Smith's files. The report was footed for accuracy then traced and agreed back to the TB, with no exceptions noted. The amounts were then transferred to the Consolidated Fixed Asset Rollforward at W/P 9000.18. All amounts appear reasonable, NFTDN.

**Bluestone Resources, Inc.**
Depreciation Expense Report
As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Mth | Est Life | Sah/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Entity = Bluestone Equip Manag** | | | | | | | | | | | | | | |
| 000143 | | Cat 785 truck #521 SERIAL # APX00937 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 400,000.00 | P | NoDep | 00 00 | 0.00 | 400,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 000562 | | CAT D10R DOZER (#358) SERIAL # 3KR01760 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 350,000.00 | P | NoDep | 00 00 | 0.00 | 350,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 000606 | | Caterpillar 992K Wheel Loader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 800,000.00 | P | NoDep | 00 00 | 0.00 | 800,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 000806 | | Catpil 789C-off highway truck | | | | | | | | | | | | |
| | 000 | 02/12/15 | 656,387.00 | P | NoDep | 00 00 | 0.00 | 656,387.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 000821 | | Caterpillar 993K wheeel loader 29K00362 | | | | | | | | | | | | |
| | 000 | 02/12/15 | 1,125,000.00 | P | NoDep | 00 00 | 0.00 | 1,125,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 000822 | | Caterpillar D11T Rip tractor | | | | | | | | | | | | |
| | 000 | 02/12/15 | 799,000.00 | P | NoDep | 00 00 | 0.00 | 799,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 001408 | | 16 M Caterpillar Motor Grader | | | | | | | | | | | | |
| | 000 | 02/12/15 | 325,000.00 | P | NoDep | 00 00 | 0.00 | 325,000.00 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 002440 | | 2011 SHM Superior Highwall Miner System SHM-30 Serial # SHM-30R-900 | | | | | | | | | | | | |
| | 000 | 01/05/12 | 1,900,000.00 | P | NoDep | 00 00 | 0.00 | 1,900,000.00 | 10/31/17 | 434,285.72 | 0.00 | 0.00 | 434,285.72 | t |
| 002441 | | 1981 P&H Model 2800 Mark II Electric Mining Shovels Serial # J22260 | | | | | | | | | | | | |
| | 000 | 02/28/13 | 8,664,793.84 | P | NoDep | 00 00 | 0.00 | 8,664,793.84 | 10/31/17 | 433,239.69 | 0.00 | 0.00 | 433,239.69 | t |
| 002442 | | 1981 P&H Model 2800 Mark II Electric Mining Shovels Serial # J24020 | | | | | | | | | | | | |
| | 000 | 02/28/13 | 8,803,762.78 | P | NoDep | 00 00 | 0.00 | 8,803,762.78 | 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | t |
| 002443 | | Caterpillar 777F Mining Truck | | | | | | | | | | | | |
| | 000 | 06/30/15 | 180,000.00 | P | SLHY | 07 00 | 36,000.00 | 144,000.00 | 10/31/17 | 30,857.15 | 0.00 | 0.00 | 46,285.72 | rt |
| 002444 | | Caterpillar 777F Mining Truck | | | | | | | | | | | | |
| | 000 | 06/30/15 | 180,000.00 | P | SLHY | 07 00 | 36,000.00 | 144,000.00 | 10/31/17 | 30,857.15 | 0.00 | 0.00 | 46,285.72 | rt |
| 002445 | | Caterpillar 785C Mining Truck #APX00936 | | | | | | | | | | | | |
| | 000 | 06/30/15 | 210,000.00 | P | SLMM | 20 00 | 105,000.00 | 105,000.00 | 10/31/17 | 7,875.00 | 0.00 | 0.00 | 11,812.50 | rt |
| **Entity = Bluestone Equip Manag** | | | 24,393,943.62 | | | | 177,000.00 | 24,216,943.62 | | 937,114.71 | 0.00 | 0.00 | 971,909.35 | |
| Less disposals and transfers | | | (24,393,943.62) | | | | (177,000.00) | (24,216,943.62) | | (937,114.71) | | | (971,909.35) | |
| Count = 13 | | | | | | | | | | | | | | |
| Net Subtotal | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| **Grand Total** | | | 24,393,943.62 | | | | 177,000.00 | 24,216,943.62 | | 937,114.71 | 0.00 | 0.00 | 971,909.35 | |
| Less disposals and transfers | | | (24,393,943.62) | | | | (177,000.00) | (24,216,943.62) | | (937,114.71) | | | (971,909.35) | |
| Count = 13 | | 9000.18 | | | | | | | | | | | | |
| Net Grand Total | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Count = 0 | | TB | | | | | | | | | | | | |

**JRIVER000177**

Bluestone Resources, Inc.

Depreciation Expense Report

As of December 31, 2017

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|

Report Assumptions

Report Name: Depreciation Expense

Source Report: <Standard Report>

Calculation Assumptions:

Short Year: none

Include Sec 168 Allowance & Sec 179: Yes

Adjustment Convention: None

Key Codes:

a:   A depreciation adjustment amount is included in the reporting period.

b:   The asset's business-use percentage is less than 100%.

d:   The asset has been disposed.

f:   The asset has switched from a MACRS table calculation to the MACRS formula calculation.

l:   The asset's depreciation has been limited by luxury auto rules.

m:   The asset's depreciation was calculated using the mid-quarter convention.

r:   The asset's acquired value was reduced to arrive at the depreciable basis.

s:   The asset has switched from declining-balance to a straight-line.

t:   The asset was transferred.

v:   The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:

Group = <Selected Assets> from All Complete Assets

Include Assets that meet the following conditions:

<Selected Assets> from All Complete Assets

Sorted by: Entity (with subtotals), System No, Extension

JRIVER000178

| Equip # | SN# | Description | Usage | Location | Owner | Lien |
|---|---|---|---|---|---|---|
| 3116 | EHK75019 | Caterpillar 785B Mining Truck | 3208 | 38 - Red Fox | Bluestone Resources | 1st Source |
| 3117 | EHK75028 | Caterpillar 785B Mining Truck | 3016 | 38 - Red Fox | Bluestone Resources | 1st Source |
| 3202 | 7EK00165 | Caterpillar 789B Mining Truck | 27068 | 38 - Red Fox | Bluestone Resources | VFI, Inc. |
| 3203 | 7EK00286 | Caterpillar 789B Mining Truck | 87963 | 38 - Red Fox | Bluestone Resources | VFI, Inc. |
| 394 | 7PZ01024 | Caterpillar D11R Ripper | 35790 | 38 - Red Fox | Bluestone Resources | 1st Source |
| 4141 | B9H00627 | Caterpillar 16M Motor Grader | 13271 | 38 - Red Fox | Bluestone Resources | 1st Source |
| | GEB00611 | Caterpillar D11T | Burnt | 38 - Red Fox | Bluestone Resources | Portfolio Advisors |
| 594 | JRP01528 | Caterpillar 777F Mining Truck | 31022 | 38 - Red Fox | Bluestone Resources | Portfolio Advisors |
| 7023 | LSX01695 | Caterpillar 972M Wheel Loader | 4482 | 38 - Red Fox | Bluestone Resources | Citizens |
| 7026 | LS001832 | Caterpillar 972M Wheel Loader | 1455 | 38 - Red Fox | Bluestone Resources | Citizens |
| 6037 | RZA00788 | Caterpillar 336EL Excavator | 4573 | 38 - Red Fox | Bluestone Resources | VFI, Inc. |
| 2253 | TWG00249 | Caterpillar D9T Track Type Tractor | 11555 | 38 - Red Fox | Bluestone Resources | VFI, Inc. |
| 1302 | Z9K00341 | Caterpillar 993K Wheel Loader | 28712 | 38 - Red Fox | Bluestone Resources | 1st Source |
| 7010 | Z9K00362 | Caterpillar 993K Wheel Loader | 33544 | 38 - Red Fox | Bluestone Resources | Portfolio Advisors |
| | Scrap | Caterpillar 773 Lube truck ( Junk) | | 43 - Red Fox | | |
| | Scrap | International Lube truck ( Junk) | | 44 - Red Fox | | |
| 5506 | 9117 | Atlas Copco DM45 Drill | 14254 | 38 - Red Fox | Bluestone Resources | VFI |
| 832 | 732762 | Dk45 drill (down) | | 45 - Red Fox | | |
| 841 | 733387 | Driltech D45K | 19410 | 38 - Red Fox | | |
| 298 | 1FDXF80E5WVA36913 | 1998 Ford bucket truck | 0 | 38 - Red Fox | | |
| 293 | 1GDJ7H1J2TJS00323 | 1996 GMC Mechanics Truck | 0 | 38 - Red Fox | | |
| 588 | 1HL00467 | Caterpillar 793B Mining Truck | 79482 | 38 - Red Fox | | |
| 7172 | 2M2P143C9KC007822 | Mack RD688SX Service Truck | 0 | 38 - Red Fox | | |
| | 3FRWZX7FC3CV418079 | 2012 Ford F750 Mechanic truck | | 38 - Red Fox | Bluestone Resources | 1st Source |
| 2301 | 3KR00512 | Caterpillar D10R | 11093 | 38 - Red Fox | | |
| 583 | 4AR00084 | Caterpillar 793C Mining Truck | 32722 | 38 - Red Fox | | |
| 582 | 4AR00099 | Caterpillar 793C Mining Truck | 82253 | 38 - Red Fox | | |
| 581 | 4AR00100 | Caterpillar 793C Mining Truck | 70931 | 38 - Red Fox | | |
| 592 | 4AR00374 | Caterpillar 793C Mining Truck | 69972 | 38 - Red Fox | | |
| 584 | 4GZ00135 | Caterpillar 793C Mining Truck | 81268 | 38 - Red Fox | | |
| 217 | 63W01276 | Caterpillar 773B Water Truck | 65213.10 | 38 - Red Fox | | |
| 3205 | 7EK00357 | Caterpillar 789B Mining Truck | 93104 | 38 - Red Fox | | |
| 3206 | 7EK00374 | Caterpillar 789B Mining Truck | 30790 | 38 - Red Fox | | |
| 520 | APX00190 | Caterpillar 785C Mining Truck | 51556 | 38 - Red Fox | | |
| 770 | AZX00408 | Caterpillar 992G Wheel Loader | 56253 | 38 - Red Fox | | |
| | System 30 | SHM High wall miner | | 41 - Red Fox | Southern Coal | Maybe Siemens |
| | | MISC Office trailers/ Parts trailers | | 39 - Red Fox | | |
| | | MISC fuel and oil tanks | | 40 - Red Fox | | |
| | | Plant | | 42 - Red Fox | | |



EXHIBIT

7

Ball 3/14/19

PENGAD 800-631-6989

JRIVER000197